PEOPLE v IDZIAK

Docket No. 137301. Argued April 7, 2009 (Calendar No. 4). Decided July 31, 2009.

Patrick L. Idziak pleaded guilty in the Kent Circuit Court to armed robbery and possession of a firearm during the commission of a felony, both committed while he was on parole. After sentencing the defendant, the court, Donald Johnston, J., did not grant him credit against the new sentences under MCL 769.11b, the jail credit statute, for the 98 days he spent in jail between his arrest and sentencing, concluding that parole detainees were not entitled to the credit. The court also concluded that it lacked common-law discretion to award credit. The Court of Appeals denied the defendant's application for leave to appeal in an unpublished order, entered July 25, 2008 (Docket No. 285975). The Supreme Court granted the defendant leave to appeal. 483 Mich 885 (2009).

In an opinion by Justice CORRIGAN, joined by Justices WEAVER, YOUNG, and HATHAWAY, the Supreme Court *held*:

A parolee who is convicted of a felony committed while on parole and sentenced to a term of imprisonment is not entitled under MCL 769.11b to credit against his or her new minimum sentence for the time spent in jail between the parolee's arrest for the new offense and sentencing for that offense. A sentencing court lacks common-law discretion to grant credit against the parolee's new minimum sentence, and the denial of credit is not a double jeopardy or equal protection violation.

1. Under MCL 791.238(2), a parolee convicted of and sentenced for an offense committed while on parole resumes serving the unexpired portion of his or her original maximum sentence when the parolee is arrested for the new offense. The parolee thus remains incarcerated regardless of whether he or she would otherwise be eligible for bond before conviction of the new offense. Therefore, the parolee is incarcerated not "because of being denied or unable to furnish bond," but for independent reasons, and MCL 769.11b does not apply. The defendant is not entitled under that statute to credit against his new minimum sentence for the time he spent in jail awaiting sentencing on the new offenses.

2. Because the comprehensive statutory scheme pertaining to

parolees dictates that the defendant's 98 days in jail were served against his original maximum sentence, the sentencing court had no discretion to circumvent the operation of that statutory scheme.

3. The defendant was not subjected to multiple terms of confinement for his new offenses because he continued to serve out his earlier sentence after he was arrested. Thus, there was no double jeopardy violation.

4. Parolees are situated differently from criminal defendants who are not on parole. Parole is a conditional permission to leave prison, and a parolee continues serving out his or her sentence. Because parolees receive credit against their earlier sentence under MCL 791.238(2) and defendants who are not on parole receive jail credit under MCL 769.11b, both parolees and defendants who are not on parole receive credit for time served. It was rational for the Legislature to treat parolees and defendants who are not on parole differently in this regard. No statute makes a distinction between a parolee who pleads guilty and one who chooses to go to trial. To the extent that the denial of jail credit against a parolee's new minimum sentence results in some parole violators reaching parole eligibility earlier than others because of arbitrary factors, it does not amount to a violation of equal protection. Any difference in treatment does not arise from a classification created by the Legislature.

Affirmed.

Chief Justice KELLY, joined by Justice CAVANAGH, concurring in part and dissenting in part, agreed that a parolee incarcerated on new charges is not entitled to credit under MCL 769.11b for time spent in jail awaiting trial. The reason, however, is because that time should be considered time served toward the parolee's aggregate minimum sentence calculated under MCL 791.234, which must be served before he or she is again eligible for parole. Therefore, receiving credit for the time spent in jail would allow the parolee double credit for the same time. Chief Justice KELLY noted that it was thus unnecessary to address the defendant's constitutional challenges, but also stated that the current application of the consecutive sentencing scheme for parolees may be unconstitutional because of disparate treatment of similarly situated parolees. The Parole Board should be directed to recalculate the defendant's parole-eligibility date.

Justice MARKMAN, dissenting, disagreed with the conclusion that MCL 769.11b does not apply to a defendant who spends time in jail awaiting sentencing for a new crime committed while on parole. The statute entitles any person who is denied or unable to

furnish bond for the offense of which the person is convicted to receive the credit regardless of the reason the person cannot post bond for the new offense. It does not require that the defendant be denied or unable to post bond because of the offense of which the defendant is convicted, such as because of a parole detainer. Since the defendant in this case was unable to furnish bond, he should have received credit against his new sentence for the time spent in jail. Additionally, under MCL 768.7a(2), the Parole Board should be ordered to undertake an affirmative determination of what is the "remaining portion" of the defendant's original sentence that he must serve. Only after the defendant completes the remaining portion of his first sentence can his new sentence begin and the jail credit be applied. Once the defendant begins his new sentence and serves an amount of time equal to the new minimum term, he will then become parole eligible under MCL 791.234(3). This interpretation of these three statutes, unlike that of the majority, gives full effect to a difficult and complex sentencing scheme established by the Legislature for parole violators. Equally significantly, the majority's opinion fails to address the Parole Board's practice of arbitrarily determining how much time remains to be served on a parolee's first sentence, which leads to a situation in which identically situated defendants may be treated in a widely disparate fashion with respect to eligibility for parole because of entirely arbitrary and serendipitous factors unrelated to a defendant's culpability or the severity of a defendant's crimes.

PAROLE — JAIL CREDIT STATUTE — CREDIT FOR TIME SERVED AWAITING TRIAL ON A NEW OFFENSE.

A parolee who is convicted of and sentenced to a term of imprisonment for an offense committed while on parole resumes serving his or her original maximum sentence on the date the parolee is arrested for the new offense; the parolee is not entitled to credit against his or her new minimum sentence for the time served in jail between arrest and sentencing on the new offense (MCL 769.11b, 791.238[2]).

*Michael A. Cox*, Attorney General, *B. Eric Restuccia*, Solicitor General, *William A. Forsyth*, Prosecuting Attorney, *Timothy K. McMorrow*, Chief Appellate Attorney, and *T. Lynn Hopkins*, Assistant Prosecuting Attorney, for the people.

State Appellate Defender (by *Jeanice Dagher-Margosian*) for the defendant.

Amici Curiae:

*Michael A. Cox*, Attorney General, *B. Eric Restuccia*, Solicitor General, *Henry Boynton*, Assistant Solicitor General, and *Charles C. Schettler, Jr.*, Assistant Attorney General, for the Department of Corrections.

*Stuart G. Friedman* for Criminal Defense Attorneys of Michigan.

Curtis L. Munson, *in propria persona*.

CORRIGAN, J. In this case, we consider whether a parolee who is convicted of and sentenced to a term of imprisonment for a felony committed while on parole is entitled, under Michigan's jail credit statute, MCL 769.11b, to credit for time served in jail after his arrest on the new offense and before sentencing for that offense. We hold that, under MCL 791.238(2), the parolee resumes serving his earlier sentence on the date he is arrested for the new criminal offense. As long as time remains on the parolee's earlier sentence, he remains incarcerated, regardless of his eligibility for bond or his ability to furnish it. Since the parolee is not being held in jail "because of being denied or unable to furnish bond," the jail credit statute does not apply.

Further, a sentencing court lacks common law discretion to grant credit against a parolee's new minimum sentence in contravention of the statutory scheme. Finally, the denial of credit against a new minimum sentence does not violate the double jeopardy clauses or the equal protection clauses of the United States or Michigan constitutions. US Const, Ams V and XIV; Const 1963, art 1, §§ 2 and 15.

I. FACTS AND PROCEDURAL HISTORY

About 3:00 a.m. on November 23, 2006, while defendant was on parole,[1] he confronted Brenda Young, an employee of the Bow Tie Tavern in Alpine Township, Kent County, as she was closing the bar for the night. She was the only person still present in the bar. Defendant approached Young with a shotgun when she opened the back door to take out the trash. He questioned her about the keys to the jukebox, pool table, cigarette machine, and lottery machine. She told him that she only had the key to the lottery machine. She opened the machine, surrendering the cash inside. Defendant pried open the jukebox with a crowbar and took the cash inside. He then tied up Young and stole her car. She freed herself about 40 minutes later and called the police. An investigation revealed defendant's involvement in the crime, and police arrested him on November 28, 2006.

Defendant pleaded guilty to armed robbery, MCL 750.529, and possession of a firearm during the commission of a felony, MCL 750.227b. On March 6, 2007, the court sentenced him to a term of 12 to 50 years' imprisonment for the armed robbery conviction and the mandatory consecutive two-year term for the felony-firearm conviction. The sentencing court did not grant defendant credit against the new sentences for the 98 days he spent in jail between his arrest and sentencing.

Defendant's appellate counsel moved for postjudgment relief, arguing that jail credit was mandatory under MCL 769.11b and, in the alternative, that the court had discretion to award credit. Citing *People v Seiders*, 262 Mich App 702; 686 NW2d 821 (2004), and *People v Filip*, 278

---

[1] Defendant's lengthy criminal history includes 13 prior felony convictions. He was granted parole on May 10, 2006.

Mich App 635; 754 NW2d 660 (2008), in which the Court of Appeals held that parole detainees are not entitled to jail credit under MCL 769.11b, the sentencing court denied the motion. The court also ruled that it lacked common law discretion to award credit because MCL 768.7a(2) mandates consecutive sentencing for parolees who commit new felonies while on parole. The Court of Appeals denied defendant's application for leave to appeal for lack of merit. *People v Idziak*, unpublished order of the Court of Appeals, issued July 25, 2008 (Docket No. 285975).

## II. STANDARD OF REVIEW

This Court reviews questions of statutory interpretation de novo. *People v Stewart*, 472 Mich 624, 631; 698 NW2d 340 (2005). We also review constitutional issues de novo. *Harvey v Michigan*, 469 Mich 1, 6; 664 NW2d 767 (2003).

## III. ANALYSIS

### A. INTRODUCTION

The issue of appropriate jail credit arises when a person is convicted of a crime and sentenced to imprisonment, granted parole, and then convicted and sentenced to prison for a new felony committed while on parole. After arrest, the parolee serves time in jail awaiting disposition of the new criminal charges. The issue is whether, after conviction of the new criminal charges, the parolee receives credit against his *new minimum sentence* for the time he served in jail. This is a significant problem because the prisoner's new parole eligibility date is affected. If defendant here is awarded credit against his new minimum sentence for the 98

days he served in jail, he will become eligible for parole 98 days earlier than if he is not granted such credit.

B. THE DEPARTMENT OF CORRECTIONS AND THE PAROLE BOARD

The Department of Corrections (DOC) calculates the new parole eligibility date of a parolee sentenced to a new term of imprisonment for a felony committed while on parole. The Parole Board has no discretion to grant parole until that date. The parties do not take issue with the practices of the DOC or the Parole Board. Understanding their functions is nevertheless critical to understanding the issue presented.

In general, a prisoner becomes subject to the jurisdiction of the Parole Board after he "has served a period of time equal to the minimum sentence imposed by the court . . . ." MCL 791.234(1). A prisoner sentenced to consecutive terms of imprisonment, "whether received at the same time or at any time during the life of the original sentence," is subject to the jurisdiction of the Parole Board "when the prisoner has served the total time of the added minimum terms . . . ." MCL 791.234(3).[2]

---

[2] MCL 791.234(1) and MCL 791.234(3) apply to a prisoner "other than a prisoner subject to disciplinary time." Where such a prisoner is concerned, the parole eligibility calculation takes into account any "good time and disciplinary credits" the prisoner has earned. MCL 791.234(2) and MCL 791.234(4) apply to a prisoner "subject to disciplinary time." Although we refer to MCL 791.234(1) and MCL 791.234(3) throughout this opinion, our analysis and decision apply equally to both sets of provisions and both classes of prisoners because the language on which we rely appears in both sets of provisions.

A "prisoner subject to disciplinary time" includes (1) a "prisoner sentenced to an indeterminate term of imprisonment for" a listed offense committed on or after December 15, 1998, or any offense committed on or after that date that is not listed and is punishable by life imprisonment, MCL 800.34(5)(a), and (2) "a prisoner sentenced to an indeterminate

Before June 1, 1988, MCL 768.7a(1)[3] provided for consecutive sentencing for prison escapees and persons

term of imprisonment" for any crime that is not listed committed on or after December 15, 2000, MCL 800.34(5)(b).

MCL 791.234 provides, in relevant part:

(1) Except as provided in [MCL 791.234a], a prisoner sentenced to an indeterminate sentence and confined in a state correctional facility with a minimum in terms of years other than a prisoner subject to disciplinary time is subject to the jurisdiction of the parole board when the prisoner has served a period of time equal to the minimum sentence imposed by the court for the crime of which he or she was convicted, less good time and disciplinary credits, if applicable.

(2) Except as provided in [MCL 791.234a], a prisoner subject to disciplinary time sentenced to an indeterminate sentence and confined in a state correctional facility with a minimum in terms of years is subject to the jurisdiction of the parole board when the prisoner has served a period of time equal to the minimum sentence imposed by the court for the crime of which he or she was convicted.

(3) If a prisoner other than a prisoner subject to disciplinary time is sentenced for consecutive terms, whether received at the same time or at any time during the life of the original sentence, the parole board has jurisdiction over the prisoner for purposes of parole when the prisoner has served the total time of the added minimum terms, less the good time and disciplinary credits allowed by statute. The maximum terms of the sentences shall be added to compute the new maximum term under this subsection, and discharge shall be issued only after the total of the maximum sentences has been served less good time and disciplinary credits, unless the prisoner is paroled and discharged upon satisfactory completion of the parole.

(4) If a prisoner subject to disciplinary time is sentenced for consecutive terms, whether received at the same time or at any time during the life of the original sentence, the parole board has jurisdiction over the prisoner for purposes of parole when the prisoner has served the total time of the added minimum terms. The maximum terms of the sentences shall be added to compute the new maximum term under this subsection, and discharge shall be issued only after the total of the maximum sentences has been served, unless the prisoner is paroled and discharged upon satisfactory completion of the parole.

[3] Before the statute was amended in 1988, MCL 768.7a(1) provided:

who committed crimes while in prison. Under that provision and MCL 791.234(3),[4] the DOC had, for more than 40 years, "computed the eligibility for parole of an inmate who commits a crime in prison or an escapee who commits a crime while escaped by adding the consecutive minimum terms of all the offenses for which he is incarcerated in state prison." *Wayne Co Prosecutor v Dep't of Corrections*, 451 Mich 569, 579-580; 548 NW2d 900 (1996).

In 1988,[5] the Legislature added current MCL 768.7a(2), which provides:

> If a person is convicted and sentenced to a term of imprisonment for a felony committed while the person was on parole from a sentence for a previous offense, the term of imprisonment imposed for the later offense shall begin to run at the expiration of the remaining portion of the term of imprisonment imposed for the previous offense.

---

A person who is incarcerated in a penal or reformatory institution in this state, or who escapes from that institution, and who commits a crime during that incarceration or escape which is punishable by imprisonment in a penal or reformatory institution in this state shall, upon conviction thereof, be subject to sentence therefor in the manner provided by law for such crimes. The term of sentence imposed for the crime shall commence at the expiration of the term or terms of sentence which the person is serving or has become liable to serve in a penal or reformatory institution in this state.

MCL 768.7a(1), as amended by 1988 PA 48, now provides, in part: "The term of imprisonment imposed for the crime shall begin to run at the expiration of the term or terms of imprisonment which the person is serving or has become liable to serve in a penal or reformatory institution in this state."

[4] 1994 PA 217 renumbered former MCL 791.234(2) as MCL 791.234(3). The *Wayne Co Prosecutor* decision referred to this section as MCL 791.234(2) in order to remain consistent with the parties' briefs. *Wayne Co Prosecutor v Dep't of Corrections*, 451 Mich 569, 573 n 5; 548 NW2d 900 (1996).

[5] 1988 PA 48, effective June 1, 1988.

In *Wayne Co Prosecutor,* we considered the prosecutor's argument that MCL 768.7a(2) impliedly repealed MCL 791.238(5)[6] and MCL 791.234(3) because "the 'remaining portion' clause of [MCL 768.7a(2)] . . . require[d] parolees who commit crimes while on parole to first serve the *maximum* of the earlier sentence before beginning to serve the new sentence." *Id.* at 574. We rejected that argument. Instead, we concluded that MCL 768.7a(2) extended to parolees the same consecutive sentencing treatment to which prisoners who committed crimes while incarcerated and escapees were subjected under former MCL 768.7a(1). *Id.* at 577-578. We saw no indication that the Legislature intended to alter the DOC's longstanding method of sentence calculation, as the prosecutor urged. *Id.* at 580-581. We held that

> the "remaining portion" clause of [MCL 768.7a(2)] requires the offender to serve at least the combined minimums of his sentences, plus whatever portion, between the minimum and the maximum, of the earlier sentence that the Parole Board may, because the parolee violated the terms of parole, require him to serve. [*Id.* at 584.]

Thus, in *Wayne Co Prosecutor,* we rejected the prosecutor's argument that MCL 768.7a(2) requires a parolee to serve his entire original *maximum* sentence, *plus* his new minimum sentence, before becoming eligible for parole, and held that the DOC's practice of calculating the new parole eligibility date, as mandated by MCL 791.234(3), was consistent with MCL 768.7a(2).

As the parties acknowledge, neither the DOC nor the Parole Board has sentencing authority. The DOC calculates the prisoner's new parole eligibility date after

---

[6] MCL 791.238(5) provides: "A prisoner committing a crime while at large on parole and being convicted and sentenced for the crime shall be treated as to the last incurred term as provided under [MCL 791.234]."

sentencing. Under MCL 791.234(3), the Parole Board lacks jurisdiction over the prisoner until he reaches that new parole eligibility date. In general, a parolee will have already served his original minimum sentence,[7] so he will become *parole eligible* after serving his new minimum sentence. At that point, the Parole Board has jurisdiction to decide whether the prisoner is *worthy* of parole. MCL 791.234(3). The issue here is not the practices of the DOC or the Parole Board, but whether the sentencing court is required or authorized, under MCL 769.11b or as a matter of common law discretion, to grant defendant credit against his new minimum sentence for the time he served in jail following his arrest for the new offenses and before his sentencing for those offenses.

C. THE JAIL CREDIT STATUTE

Michigan's sentencing credit statute, MCL 769.11b, provides:

> Whenever any person is hereafter convicted of any crime within this state and has served any time in jail prior to sentencing because of being denied or unable to furnish bond for the offense of which he is convicted, the trial court

---

[7] In general, the parolee will already have served his minimum sentence in order to be eligible for parole, so he will be considered to be serving time against his original maximum sentence. As we explained in *Wayne Co Prosecutor*, however,

[MCL 791.233(1)(b)] permits "special parole" of a prisoner [other than a prisoner subject to disciplinary time, see MCL 791.233(1)(d)] "whenever the sentencing judge . . . gives written approval of the parole of the prisoner before the expiration of the minimum term of imprisonment."

A special parolee who commits another offense while on parole thus will ordinarily have some time left to serve on the minimum of the earlier sentence before beginning service of the new minimum sentence. [*Wayne Co Prosecutor*, *supra* at 581.]

in imposing sentence shall specifically grant credit against
the sentence for such time served in jail prior to sentenc-
ing.

Although this Court has not considered whether the
statute applies to parolees, we considered its applicabil-
ity in a related context in *People v Prieskorn*, 424 Mich
327; 381 NW2d 646 (1985). There the defendant posted
bond for marijuana charges and was arrested while on
bond for a driving offense. He was later incarcerated
and began serving a 90-day sentence for the driving
offense. In the case before this Court, he sought credit
toward the sentence for the marijuana conviction for 51
days of the confinement he had served under the
sentence for the driving offense. *Id.* at 343. We held that
the jail credit statute "neither requires nor permits
sentence credit" in cases in which a defendant released
on bond after being charged with one offense is subse-
quently incarcerated as a result of charges arising out of
an unrelated offense "and then seeks credit in the
former case for that latter period of confinement." *Id.* at
340. "Had the Legislature intended that convicted
defendants be given sentence credit for all time served
prior to sentencing day, . . . it would not have condi-
tioned and limited entitlement to credit to time served
'for the offense of which [the defendant] is convicted.' "
*Id.* at 341. We concluded:

> To be entitled to sentence credit for presentence time
> served, a defendant must have been incarcerated "for the
> offense of which he is convicted." Since the fifty-one days of
> incarceration for which the defendant seeks credit is unre-
> lated to the offense before us for which he has been
> convicted, he is not entitled to sentence credit for that
> confinement. [*Id.* at 344.]

In *People v Adkins*, 433 Mich 732, 739; 449 NW2d 400
(1989), we applied *Prieskorn* to a case in which the

defendant was released on bond after being charged with armed robbery and, before trial and conviction of the armed robbery charge, was arrested and convicted of two unrelated stolen property offenses in two other jurisdictions and began serving sentences for those convictions. We held that when, "as here, the defendant has served time not as a result of his inability to post bond for the offense for which he seeks credit, but because of his incarceration for another offense, [MCL 769.11b] is simply not applicable." *Id.* at 751.

Relying on *Prieskorn*, the Court of Appeals recently held that the jail credit statute does not apply to parolees. *Seiders* held that a parolee arrested for a new criminal offense is entitled to jail credit exclusively toward the sentence from which parole was granted and not toward the new sentence. *Seiders, supra* at 705-708. The Court cited *Prieskorn, supra* at 340-341, for the proposition that MCL 769.11b "does not . . . entitle a defendant to credit for time served before sentencing if he is incarcerated for an offense other than that for which he is ultimately convicted, or for other unrelated reasons." *Seiders, supra* at 706-707. It reasoned that because a "defendant is only entitled to a sentencing credit under MCL 769.11b if he has been '*denied or unable to furnish bond*' " and "bond is neither set nor denied when a defendant is held in jail on a parole detainer," MCL 769.11b does not apply to a parole detainee. *Id.* at 707 (emphasis in *Seiders*). The Court of Appeals reaffirmed *Seiders* in *People v Stead*, 270 Mich App 550; 716 NW2d 324 (2006), and *Filip*. *Filip*, following *Seiders*, held that "MCL 769.11b is inapplicable under circumstances where a parolee is held on new charges that constitute a parole violation." *Filip, supra* at 641. The Court reasoned:

MCL 791.238(1) provides that a parolee remains legally in the custody of the Department of Corrections, and that "[p]ending a hearing upon any charge of parole violation, the prisoner shall remain incarcerated." This provision unambiguously declares that parole violators cannot avoid confinement pending resolution of the violation proceedings. Such a period of incarceration thus constitutes part of the original sentence and in that sense is credited against it. Moreover, "denied," as used in MCL 769.11b, implies the exercise of discretion, not the recognition of outright ineligibility. For that reason, MCL 769.11b simply does not apply to parole detainees. Therefore, the trial court erred in setting bond for Filip in the first instance. Simply put, the erroneously granted possibility of posting bond did not secure Filip any rights under MCL 769.11b. In sum, contrary to the trial court's ruling, *Seiders* governs and must be applied. [*Id.* at 641-642.]

Although we reach essentially the same conclusion as the Court of Appeals did in *Seiders* and *Filip*—that the jail credit statute does not generally apply to parolees who commit new felonies while on parole—we do so on the basis of a somewhat different analysis. Consistent with our reasoning in *Adkins*, we hold that the jail credit statute does not apply to a parolee who is convicted and sentenced to a new term of imprisonment for a felony committed while on parole because, once arrested in connection with the new felony, the parolee continues to serve out any unexpired portion of his earlier sentence unless and until discharged by the Parole Board. For that reason, he remains incarcerated regardless of whether he would otherwise be eligible for bond before conviction on the new offense.[8] He is incarcerated not "because of being denied or unable to

---

[8] Subject to several exceptions, the general rule under the Michigan Constitution is that all persons are entitled to bail *before* conviction. A parolee is, of course, in the *post*-conviction stage with respect to the earlier conviction from which he was paroled.

furnish bond" for the new offense, but for an independent reason. Therefore, the jail credit statute, MCL 769.11b, does not apply.[9]

---

Article 1, § 15 of the Michigan Constitution of 1963, which addresses eligibility for bond, provides in relevant part:

No person shall be subject for the same offense to be twice put in jeopardy. All persons shall, *before* conviction, be bailable by sufficient sureties, except that bail may be denied for the following persons when the proof is evident or the presumption great:

(a) A person who, within the 15 years immediately preceding a motion for bail pending the disposition of an indictment for a violent felony or of an arraignment on a warrant charging a violent felony, has been convicted of 2 or more violent felonies under the laws of this state or under substantially similar laws of the United States or another state, or a combination thereof, only if the prior felony convictions arose out of at least 2 separate incidents, events, or transactions.

(b) A person who is indicted for, or arraigned on a warrant charging, murder or treason.

(c) A person who is indicted for, or arraigned on a warrant charging, criminal sexual conduct in the first degree, armed robbery, or kidnapping with intent to extort money or other valuable thing thereby, unless the court finds by clear and convincing evidence that the defendant is not likely to flee or present a danger to any other person.

(d) A person who is indicted for, or arraigned on a warrant charging, a violent felony which is alleged to have been committed while the person was on bail, pending the disposition of a prior violent felony charge or while the person was on probation or parole as a result of a prior conviction for a violent felony. [Emphasis added.]

See also MCR 6.106(B) (pretrial release/custody under Const 1963, art 1, § 15).

[9] Despite Justice MARKMAN's lengthy criticism of *Prieskorn*, *post* at 610-611, it—along with *Adkins*—remains binding precedent. In any event, we base our analysis on the language of MCL 769.11b, which requires jail credit when the defendant serves time in jail "because of being denied or unable to furnish bond for the offense of which he is convicted . . . ." A parolee who commits a new crime while on parole serves time in jail *because* he is serving out his earlier maximum term of imprisonment, not "because of being denied or unable to furnish bond for the [new] offense."

Once a prisoner has served his minimum sentence, the Parole Board has jurisdiction over the prisoner and has discretion to grant parole. MCL 791.234(1). While on parole, the prisoner "shall be considered to be serving out the sentence imposed by the court," MCL 791.238(6),[10] but he "remain[s] in the legal custody and under the control of the department," MCL 791.238(1).[11] When there has been a "probable violation of parole," the DOC may issue a warrant for the parolee's return. MCL 791.238(1). Moreover, if "reasonable grounds" exist to believe that the parolee violated

---

[10] MCL 791.238(6) provides:

A parole shall be construed as a permit to the prisoner to leave the prison, and not as a release. While at large, the paroled prisoner shall be considered to be serving out the sentence imposed by the court and, if he or she is eligible for good time, shall be entitled to good time the same as if confined in a state correctional facility.

As explained in n 7 of this opinion, a prisoner granted parole will generally have already served his minimum sentence, so he is considered to be serving time against his original maximum sentence.

[11] MCL 791.238 provides, in relevant part:

(1) Each prisoner on parole shall remain in the legal custody and under the control of the department. The deputy director of the bureau of field services, upon a showing of probable violation of parole, may issue a warrant for the return of any paroled prisoner. Pending a hearing upon any charge of parole violation, the prisoner shall remain incarcerated.

(2) A prisoner violating the provisions of his or her parole and for whose return a warrant has been issued by the deputy director of the bureau of field services is treated as an escaped prisoner and is liable, when arrested, to serve out the unexpired portion of his or her maximum imprisonment. The time from the date of the declared violation to the date of the prisoner's availability for return to an institution shall not be counted as time served. The warrant of the deputy director of the bureau of field services is a sufficient warrant authorizing all officers named in the warrant to detain the paroled prisoner in any jail of the state until his or her return to the state penal institution.

his parole, he may be "arrested without a warrant and detained in any jail of this state." MCL 791.239.[12]

Under MCL 791.238(2), a "prisoner violating the provisions of his or her parole and for whose return a warrant has been issued by the deputy director of the bureau of field services[13] . . . *is liable, when arrested, to serve out the unexpired portion of his or her maximum imprisonment*," but the "time from the date of the declared violation to the date of the prisoner's availability for return to an institution shall not be counted as time served." (Emphasis added.) Because a paroled prisoner is considered to be serving his sentence as long as he remains in compliance with the terms of his parole, MCL 791.238(6), *except* "from the date of the declared violation to the date of the prisoner's availability for return to an institution," MCL 791.238(2),[14] the second part of MCL 791.238(2) establishes that the time *after* "the date of the prisoner's availability for return to an institution" *is* to be counted as time served against the parolee's original sentence. For a prisoner paroled and arrested again in Michigan, the parolee's "date

[12] MCL 791.239 provides:

A probation officer, a parole officer, a peace officer of this state, or an employee of the department other than a probation or parole officer who is authorized by the director to arrest parole violators may arrest without a warrant and detain in any jail of this state a paroled prisoner, if the probation officer, parole officer, peace officer, or authorized departmental employee has reasonable grounds to believe that the prisoner has violated parole or a warrant has been issued for his or her return under [MCL 791.238].

[13] Although this provision mentions a warrant issued by the DOC, the prosecutor stated at oral argument that the DOC does not always issue a warrant. As noted earlier, a parolee may be arrested without a warrant and detained if there are "reasonable grounds" to believe that he has violated his parole. MCL 791.239.

[14] This provision is often referred to as the "dead time" statute.

of . . . availability" is effectively the date of his arrest.
See *Browning v Michigan Dep't of Corrections*, 385
Mich 179, 188-189; 188 NW2d 552 (1971).[15] The phrase
"date of . . . availability" indicates that the parolee
resumes serving his earlier term of imprisonment when
arrested and detained in jail even though he has not yet
been returned to the physical custody of the DOC.

In sum, under MCL 791.238(2), the parolee is "liable,
when arrested, to serve out the unexpired portion of his
or her maximum imprisonment" and actually resumes
serving that term of imprisonment on the date of his
availability for return to the DOC, which in this case is
synonymous with the date of his arrest.[16] The parolee is

---

[15] *Browning* held that "the phrase 'date of availability' means actual *or*
constructive availability for return to the Michigan penal system."
*Browning, supra* at 189. *Browning* was decided before consecutive
sentencing was mandated for parolees who commit new felonies while on
parole. Also, as we noted in *Browning*, before 1968, the "dead time"
statute—that is, the statute defining the time that will not be counted as
time served for a parolee—used the language "date of arrest" instead of
"date of . . . availability." *Id.* at 187. Our decision in *Browning* addressed
the disparity created between in-state and out-of-state parolees that
resulted from the DOC's interpretation of "date of . . . availability" when
an out-of-state detainee was concerned. A 1969 DOC policy directive
instructed that, for an alleged parole violator arrested outside of Michi-
gan, "the date of availability will be the date on which the authorities in
the holding jurisdiction declare the alleged violator to be available for
return to Michigan." See *id.* at 191. We noted that this interpretation
effectively imposed consecutive sentencing on an out-of-state parolee and
repudiated the DOC's interpretation of "date of . . . availability" in this
context. *Id.* at 189. We held that "the phrase 'date of availability' means
actual *or* constructive availability for return to the Michigan penal
system. The arrest of a parolee, irrespective of the location of the arrest,
coupled with issuance of a parole violation warrant and good faith effort
to retake the parolee constitutes constructive availability." *Id.*

[16] Under Justice MARKMAN's interpretation of MCL 791.238(2), one does
not know whether the time served in jail is to be considered time served
against the parolee's original maximum sentence until the parolee is
convicted or acquitted of the new criminal charges. At that point, if the
parolee is acquitted, "the [Parole] Board must then make a new determi-

not incarcerated "because of being denied or unable to furnish bond for the offense of which he is convicted . . . ." MCL 769.11b. Because the parolee is required to remain in jail pending the resolution of the new criminal charge for reasons independent of his eligibility for or ability to furnish bond for the new offense, the jail credit statute does not apply.[17]

---

nation regarding how much of the 'unexpired portion' of the defendant's original sentence must be served before the defendant can once again be paroled." *Post* at 611-612. Only "[i]f the Board determines that the defendant does have to serve an unexpired portion" will a defendant who is " 'liable' to serve the 'unexpired portion' " of his original sentence be considered to have served the time in jail against his original maximum sentence. *Post* at 612. As explained in part V of this opinion, Justice MARKMAN's analysis is based on a nonexistent statutory requirement. It is also unnecessary. The meaning of "liable . . . to serve" is found within MCL 791.238(2) itself: the parolee becomes liable, upon arrest, to resume serving his original maximum sentence and actually resumes serving it when he becomes "available"—actually or constructively—to the DOC.

See also the brief of the DOC as amicus curiae in response to defendant-appellant's application for leave to appeal in the case of *People v Wright*, 474 Mich 1138 (2006) (Docket No. 128424), at 5 ("Once the prisoner becomes parole eligible, the focus of the [DOC] is to keep track of the remaining maximum sentence. When the prisoner is granted a parole, each day on parole counts toward the service of the maximum sentence as well. Even if a parole is revoked, the time spent on parole is counted towards the service of the maximum sentence. *The only time the service of a sentence is suspended or stopped is if the prisoner escapes from prison* [see MCL 800.61] *or if as a parolee the prisoner absconds from parole supervision* [see MCL 791.238(2)].") (emphasis added).

[17] We caution that, for a parolee who reached his maximum discharge date while being held in jail, this independent reason would be removed. If the parolee was then "denied or unable to furnish bond," the sentencing court would be required to grant jail credit under MCL 769.11b.

See DOC Policy Directive No. 06.06.100, Parole Violation Process, § B (February 26, 2007) ("If a parolee approaching his or her potential maximum date is believed to have violated a condition of parole, the parole violation process set forth in this policy will be expedited to ensure it is completed prior to that date. Under no circumstances shall a parolee be held on pending parole violation charges beyond his/her maximum discharge date."). The version of the policy directive in effect in 2006 contained an identical provision.

In this case, defendant was paroled on May 10, 2005, from multiple felony convictions. He committed the instant offenses on November 23, 2006, and was arrested on November 28, 2006. He remained in jail until sentencing on March 6, 2007, when he was returned to prison. He now seeks credit for those 98 days against his new minimum sentence. Under MCL 791.238(2), however, defendant resumed serving the remaining portion of his earlier sentences when he was arrested. He was not serving time in jail "because of being denied or unable to post bond" for the new offense, MCL 769.11b, so the jail credit statute does not apply.[18]

### D. SENTENCING COURT DISCRETION TO GRANT JAIL CREDIT

We also reject defendant's argument that a sentencing court retains discretion to grant credit[19] regardless of the applicability of the jail credit statute.[20] As explained, the statutory scheme pertaining to parolees dictates that defendant's 98 days in jail were served against his original maximum sentence. The sentencing court had no discretionary authority to circumvent the

---

This exception does not apply here because defendant was not nearing his maximum discharge date at the time of his arrest. According to information available on the DOC's Offender Tracking Information System, defendant's maximum discharge date before the new sentences were imposed was 2024 (defendant's current maximum discharge date is listed as 2076, and his combined maximum for the new sentences is 52 years). See <http://www.state.mi.us/mdoc/asp/otis2profile.asp?mdocNumber=124501> (accessed July 30, 2009).

[18] The court set a $500,000 bond in this case.

[19] Before the Legislature enacted the jail credit statute, a criminal defendant had no right to sentencing credit, and the matter was left to the discretion of the sentencing court. *Prieskorn, supra* at 333.

[20] Although there is language to the contrary in *Adkins, supra* at 751 n 10, the Court was not considering consecutive sentencing in that case.

operation of the statutory scheme. MCL 769.11b "neither requires nor permits" sentencing credit except as provided in the statute. *Prieskorn, supra* at 340. "The enactment of [MCL 769.11b] reflects the Legislature's intention to entitle every defendant in a criminal case to the sentence credit described in the statute, instead of leaving the matter to the discretion of sentencing courts." *Id.* at 333; see also *Hoerstman Gen Contracting, Inc v Hahn*, 474 Mich 66, 74; 711 NW2d 340 (2006), quoting *Millross v Plum Hollow Golf Club*, 429 Mich 178, 183; 413 NW2d 17 (1987), citing 2A Sands, Sutherland Statutory Construction (4th ed), § 50.05, pp 440-441 (" 'In general, where comprehensive legislation prescribes in detail a course of conduct to pursue and the parties and things affected, and designates specific limitations and exceptions, the Legislature will be found to have intended that the statute supersede and replace the common law dealing with the subject matter.' "). Accordingly, the sentencing court lacked the authority to grant defendant credit against his new minimum sentence.

### E. CONSTITUTIONAL CHALLENGES

Defendant also claims that he was subjected to "multiple punishments" in violation of the double jeopardy clauses of the United States and Michigan constitutions. US Const, Am V; Const 1963, art 1, § 15. We disagree. "The double jeopardy clauses of the United States and Michigan constitutions protect against governmental abuses for both (1) multiple prosecutions for the same offense after a conviction or acquittal and (2) multiple punishments for the same offense." *People v Calloway*, 469 Mich 448, 450; 671 NW2d 733 (2003). Defendant claims that because he did not receive credit for the time he spent in jail awaiting sentencing on the

new offenses, he "spent his time in jail awaiting conviction and sentence as a separate, additional term for the latter offense." This is incorrect. As explained, defendant continued to serve out his earlier sentence after he was arrested. He was not subjected to multiple terms of confinement for his new offenses.

Finally, defendant claims that denying credit toward a parolee's new minimum sentence violates due process[21] and equal protection guarantees because it results in unequal treatment of similarly situated defendants.[22] US Const, Am XIV, § 1; Const 1963, art 1, §§ 2 and 17. We reject defendant's contention.

The equal protection clauses of the United States and Michigan Constitutions are coextensive. *Harvey, supra* at 6. Unless the legislation at issue creates a classification based on "suspect" factors such as race, national origin, or ethnicity, which trigger the highest level of review ("strict scrutiny"), or factors such as gender or illegitimacy, which require an intermediate level of review ("heightened scrutiny"), it is reviewed under a rational basis standard. *Id.* at 7-8. Defendant acknowledges that rational basis review applies here.

Under rational basis review, " 'the statute is presumed constitutional, and the party challenging it bears a heavy burden of rebutting that presumption.' " *Id.* at 7 (citation omitted). "To prevail under this highly deferential standard of review, a challenger must show that the legislation is arbitrary and wholly unrelated in

---

[21] The substance of defendant's argument focuses on equal protection; he does not separately address the requirements of due process.

[22] In his brief, defendant does not take issue with the DOC's practices, but with sentencing courts' denial of credit: "Disparity is created not by the MDOC parole violation process, but by the judicial practice to date of denying jail credit to parolees who commit new crimes. This practice is anchored by the belief that such offenders do receive credit, they just receive it somewhere else."

a rational way to the objective of the statute." *Id.*
(quotation marks and citations omitted). " 'Rational-
basis review does not test the wisdom, need, or appro-
priateness of the legislation, or whether the classifica-
tion is made with "mathematical nicety," or even
whether it results in some inequity when put into
practice.' " *Id.* (citation omitted).

As is significant to each of defendant's constitutional
arguments, parolees are situated differently from non-
parolee criminal defendants and, as a result, they do not
always enjoy the same "panoply of rights." See *Morris-
sey v Brewer*, 408 US 471, 480; 92 S Ct 2593; 33 L Ed 2d
484 (1972) ("[T]he revocation of parole is not part of a
criminal prosecution and thus the full panoply of rights
due a defendant in such a proceeding does not apply to
parole revocations."). A parolee is only conditionally
permitted to leave prison on parole. Parole is "a permit
to the prisoner to leave the prison, and not . . . a
release," and "[w]hile at large, the paroled prisoner
shall be considered to be serving out the sentence
imposed by the court . . . ." MCL 791.238(6). He "re-
main[s] in the legal custody and under the control of the
department." MCL 791.238(1). As this Court explained
in *In re Eddinger*, 236 Mich 668, 670; 211 NW 54
(1926), the

> purpose of a parole is to keep the prisoner in legal custody
> while permitting him to live beyond the prison enclosure *so
> that he may have an opportunity to show that he can refrain
> from committing crime.* It is a conditional release, the
> condition being that if he makes good he will receive an
> absolute discharge from the balance of his sentence; but if
> he does not make good he will be returned to serve his
> unexpired time. [Emphasis added.]

See also *Jones v Dep't of Corrections*, 468 Mich 646, 651;
664 NW2d 717 (2003) ("A prisoner enjoys no constitu-

tional or inherent right to be conditionally released from a validly imposed sentence.").

Defendant claims that the denial of credit against a parolee's new minimum sentence results in unequal treatment in two ways: first, it creates a disparity between parolees and nonparolees because the latter are granted credit, while the former are not, and, second, it creates a disparity among parolees based on the decision to plead guilty and other "arbitrary" factors that affect the parolee's sentencing date.

The first claimed disparity arises from the application of the jail credit statute, MCL 769.11b. As we have explained, this statute does not apply to parolees upon their arrest for new crimes. Rather, parolees are granted credit against their earlier sentences for time served in jail under MCL 791.238(2). Thus, both parolees and nonparolees receive credit for time served. Defendant may prefer credit on his new sentence, but this is not what the statutes require. And it is entirely rational for the Legislature to treat parolees and nonparolees differently in this regard because parolees are continuing to serve out existing prison sentences after being granted mere conditional releases.

Second, defendant claims that denial of credit results in a disparity among parole violators based on the choice between a guilty plea and a jury trial, as well as other "arbitrary" factors, such as the degree of docket congestion. No statute, including MCL 791.238(2), the jail credit statute, MCL 769.11b, and MCL 791.234(3), which sets forth the method for computing the new parole eligibility date, makes a distinction between a parolee who pleads guilty and one who chooses to go to trial. Even if the Legislature had created such a distinction, the United States Supreme Court has stated that "there is no *per se* rule against encouraging guilty

pleas" and has "squarely held that a State may encourage a guilty plea by offering substantial benefits in return for the plea." *Corbitt v New Jersey*, 439 US 212, 218-219; 99 S Ct 492; 58 L Ed 2d 466 (1978). Moreover, this Court rejected a similar claim in *Prieskorn, supra* at 341-342:

> It may be that for defendants who find themselves incarcerated for multiple unrelated offenses, one of the motivations to plead guilty to some of the charges is the desire to accelerate the imposition of sentence in order to benefit, as much as possible, from Michigan's concurrent sentencing law. But that ingredient of a given defendant's motivation derives from the peculiar facts with which the defendant facing multiple charges is confronted and not, we think, from limiting application of the sentence credit statute to those circumstances described by its terms. We think it is clear that the Legislature sought, by the statute, to give a criminal defendant a right to credit for any presentence time served upon "the offense of which he is convicted." Judicial obedience to the language of the legislation may, incidentally, indeed coincidentally, have the effect of motivating a defendant, who is charged with multiple offenses and who has posted bond for one offense and was released, but who is incarcerated for a second offense, to waive his right to trial and proceed to plead guilty in the first case in order to get the sentencing clock running on that conviction while awaiting final disposition of the offense for which he is denied bond, or final resolution of an unrelated "hold" or "detainer." However, that motivation does not change the language of the statute and should not be judicial excuse for applying the statute to situations to which it does not extend.

To the extent the denial of credit against the new minimum sentence results in some parole violators reaching their parole eligibility dates earlier than others on the basis of "arbitrary" factors such as docket congestion or a judge's illness, this does not amount to a violation of equal protection. Any difference in treat-

ment does not arise from any classification created by the Legislature, and even when *suspect* factors are involved, a disparate impact created by facially neutral legislation does not necessarily amount to a violation of the Equal Protection Clause. See *Washington v Davis*, 426 US 229, 242; 96 S Ct 2040; 48 L Ed 2d 597 (1976). Further, because of parolees' unique status, defendant fails to meet the heavy burden of rebutting the presumption of constitutionality on this issue.[23]

---

[23] In his dissenting opinion, Justice MARKMAN asserts that

the [Parole] Board's current practice of failing to undertake its statutory responsibilities, passively waiting for a defendant to be convicted of a new crime, and then mechanically concluding that the amount of time a defendant has spent awaiting trial on his new offense automatically constitutes the remaining portion of the original sentence that the defendant must serve, treats identically situated defendants in a potentially widely disparate fashion . . . . [*Post* at 627.]

Justice MARKMAN's arbitrariness concern is grounded in his misconception of the statutory responsibilities of the Parole Board. As explained in part V of this opinion, parole eligibility is purely a function of statute. We acknowledge that factors such as docket congestion and a judge's illness affect the date a parolee is sentenced for a new offense, the date he begins serving his new sentence, and, consequently, his new parole eligibility date. But this arises from the operation of the statutory scheme, not from any action—or inaction—of the Parole Board. As Justice MARKMAN acknowledges, *post* at 628 n 11, some arbitrariness will always inhere in the criminal process.

Even Justice MARKMAN's interpretation of the statutory scheme does not remove all arbitrariness. Justice MARKMAN posits that when the parolee is acquitted of the new criminal charges, "the Board must then make a new determination regarding how much of the 'unexpired portion' of the defendant's original sentence must be served before the defendant can once again be paroled. If the Board determines that the defendant does have to serve an unexpired portion of his initial sentence, the defendant will then be awarded credit for time served on his original sentence." *Post* at 611-612 (citations omitted).

To illustrate the arbitrariness that may result, assume Parolee A and Parolee B are each arrested on the same date and charged on the same

### F. EXAMPLE CALCULATION

As a simple illustration of how the statutory scheme operates to give credit against a parole violator's original maximum sentence, consider this example. An offender is sentenced to 1 to 10 years in prison. He is granted parole after serving his minimum sentence. No time remains on his minimum sentence, and 9 years remain on his maximum sentence. After 2 years on parole, he commits an act that gives rise to a new felony charge. After a week of "dead time" during which he is not serving time against his prior sentence, he is arrested on the new felony charge and again begins serving the remaining portion of the prior sentence. At that time, he has 7 years remaining on his maximum. He spends 1 year in jail awaiting trial, conviction, and sentencing on the new offense. Accordingly, on his sentencing date, 6 years remain of his original maximum term. He receives a 2- to 5-year term of imprisonment for the new offense.

Under MCL 791.234(3), the DOC calculates the new parole eligibility date by adding the original minimum

---

date with new criminal offenses allegedly committed while on parole. Both decide to go to trial and serve time in jail awaiting trial. Parolee A's jury trial is held one month after his arrest, and he is acquitted. Parolee B's trial is delayed for one year because of docket congestion, a judge's illness, or continuances requested by the prosecution for reasons unrelated to Parolee B's case. Parolee B is also acquitted. According to Justice MARKMAN's theory, the Parole Board is in each case required to determine after acquittal whether the parolee is required to serve an "unexpired portion" of his original sentence and, if so, how much. Assume that in the case of each parolee, the Parole Board does so and determines that neither is required to serve any "remaining portion." Thus, under Justice MARKMAN's theory, Parolee A is eligible for parole one month after arrest, while Parolee B is eligible for parole one year after arrest. Even if both receive credit against their original maximum sentences for the time served in jail, Parolee B has suffered parole eligibility consequences for arbitrary reasons.

term and the new minimum term. Because the offender has already served his entire original minimum term, his new parole eligibility date is 2 years from the date of sentencing on the new offense. The DOC calculates the new maximum discharge date by adding the new maximum sentence imposed by the court (5 years) to the offender's original maximum sentence (10 years). Thus, the offender's new maximum term is 15 years. Because he has already served 4 years of his original maximum sentence, the offender's new maximum term will expire 11 years from the date the new sentence was imposed.

### IV. RESPONSE TO CHIEF JUSTICE KELLY

Chief Justice KELLY agrees that defendant is not entitled to jail credit under MCL 769.11b, but bases her analysis on an interpretation of MCL 791.234(3)[24] that leads to an illogical result, fails to account for the broader statutory scheme, and is contrary to the long-standing practice of the DOC approved by this Court in *Wayne Co Prosecutor*.

When a prisoner is paroled after serving his original minimum sentence and serves time on parole before committing a subsequent offense while on parole, Chief Justice KELLY's interpretation of MCL 791.234(3) would effectively allow the offender to begin serving his new minimum sentence *before he commits the offense* for which that sentence was imposed. In some cases, this will mean that the offender will, for parole eligibility purposes, have served his entire new minimum sentence before committing the crime. To illustrate, take

---

[24] As the Chief Justice notes, her analysis applies equally to MCL 791.234(3) and MCL 791.234(4). *Post* at 589 n 2. Our response also applies to both subsections. For consistency, we will continue to refer to MCL 791.234(3).

an offender who commits offense A and is sentenced to a term of 2 to 10 years in prison. After serving his 2-year minimum term, he is paroled. After 7 years on parole (9 years into his maximum sentence), the offender commits offense B and is immediately arrested. He immediately pleads guilty and is sentenced to a term of 2 to 10 years in prison for offense B. Chief Justice KELLY posits that MCL 791.234(3) requires us to simply add all the time the offender has served since the imposition of the sentence for offense A—whether in prison, on parole, or awaiting disposition of the new criminal charges—to determine the offender's new parole eligibility date. Under this approach, the offender here became eligible to be paroled from his sentence for offense B after serving 4 years—*5 years before he committed offense B*. We disagree with Chief Justice KELLY that this is what MCL 791.234(3) requires. MCL 791.234(3) states that for a prisoner "sentenced for consecutive terms," the Parole Board has jurisdiction "when the prisoner has served the total time of the added minimum terms . . . ." The DOC's longstanding practice of calculating a prisoner's new parole eligibility date, reflected in our example calculation above and throughout our analysis, ensures that the parolee serves "the total time of the added minimum terms" while also accounting for the broader statutory scheme applicable to parolees sentenced to consecutive terms of imprisonment.[25]

---

[25] Chief Justice KELLY attempts to support her interpretation with an inapt comparison to a first-time offender being awarded jail credit for time served before his sentence is imposed. *Post* at 597. In the case of first-time offenders, the Legislature *explicitly allowed* that result by enacting MCL 769.11b. Nothing in the plain language of MCL 769.11b, however, suggests that credit may be applied to a time before the sentencing offense was even committed. Accordingly, Chief Justice KELLY's example is inapposite.

Moreover, MCL 791.238(6) provides that "[w]hile at large, the paroled prisoner shall be considered to be serving out the sentence imposed by the court . . . ." Nothing in MCL 791.238(6) indicates that time a prisoner spends on parole from the original offense may be counted as time served against a new minimum sentence not yet imposed, for a crime not yet committed. On the contrary, "*serving out* the sentence *imposed* by the court" indicates that the paroled prisoner continues to serve the sentence or sentences that exist at the time he is on parole—the sentences he began serving in prison and from which he was paroled. To use the example provided by Chief Justice KELLY, *post* at 598, a defendant may serve time toward his maximum terms for two separate consecutive sentences under the right circumstances. When a defendant is paroled *after* being convicted of a second offense and sentenced to a consecutive term of imprisonment, the defendant is then actually serving out the combined maximum term for the first and second offenses as calculated under MCL 791.234(3). Contrary to Chief Justice KELLY's assertion, however, if the defendant commits a third offense while on parole from the first and second offenses, the court may not apply time served on parole *before committing the third offense* toward the sentence that will be imposed in the future for the third conviction. As noted *earlier*, this contravenes the plain language of MCL 791.238(6).

Similarly, MCL 791.238(2) provides that a prisoner who violates the terms of his parole "is liable, when arrested, to serve out the unexpired portion of his or her maximum imprisonment." As previously discussed, the prisoner resumes serving that unexpired portion of his original maximum term on the date he becomes available for return to the DOC—in this case, the date of his arrest. MCL 791.238(2) indicates that, after he is ar-

rested and becomes available for return to the DOC, the offender is serving out his original maximum sentence—not his yet-to-be-imposed new minimum sentence. Thus, we disagree with Chief Justice KELLY that "an affirmative and individualized determination [by the Parole Board] is the only proper mechanism for requiring the prisoner to serve additional time only toward his maximum term." *Post* at 594.

Finally, Chief Justice KELLY's interpretation of MCL 791.234(3) is inconsistent with *Wayne Co Prosecutor*. The defendant in that case was originally sentenced to 6 to 15 years in prison. He was paroled after serving about 6 years and 2 months in prison. After nearly 2 years on parole, the defendant committed another offense for which he was sentenced to 3½ to 10 years in prison. Before turning to the effect of newly enacted MCL 768.7a(2), we noted that

> [i]f the foregoing statutory provisions [MCL 791.234(3) and MCL 791.238(5)] were the only provisions applicable, [the defendant] clearly *could be paroled after serving three and a half years* on the breaking and entering conviction. He had already served more than the six-year minimum imposed for the armed robbery conviction before he was returned to prison. [*Wayne Co Prosecutor, supra* at 573 (emphasis added).]

We rejected the prosecutor's contention that MCL 768.7a(2) impliedly repealed MCL 791.234(3) and MCL 791.238(5) and held that MCL 768.7a(2) extended to parolees the same consecutive sentencing treatment to which prisoners who commit crimes while incarcerated and escapees were subjected under former MCL 768.7a(1). *Id.* at 577-578. We explained the DOC's longstanding method of calculating the new parole eligibility date as follows:

> For over forty years, the department has computed the eligibility for parole of an inmate who commits a crime in prison or an escapee who commits a crime while escaped by adding the consecutive minimum terms of all the offenses for which he is incarcerated in state prison. Thus, consecutive sentences imposed on persons who, while incarcerated or on escape, commit another crime will commence to run when the total of the *minimum* sentences imposed for prior offenses has been served. Accordingly, *if an inmate or escapee, who has served beyond his minimum term, commits an offense while incarcerated or while on escape, the "consecutive" sentence would commence to run immediately.* [*Id.* at 579-580 (second emphasis added).]

Thus, in *Wayne Co Prosecutor*, we understood MCL 791.234(3), MCL 791.238(5), and MCL 768.7a(2) to mean that if a parolee sentenced to a consecutive term of imprisonment for a crime committed while on parole had already served his original minimum sentence, his new minimum sentence would begin to run *immediately*. We did not suggest that a parolee could begin serving his new minimum sentence *before* committing the crime for which it was imposed.

The DOC's longstanding method of calculating a prisoner's new parole eligibility date yields logical results, complies with MCL 791.234(3), and is consistent with the statutory scheme relevant to parolees sentenced to consecutive terms of imprisonment for crimes committed while on parole. We approved the DOC's practice as consistent with the consecutive sentencing mandate of MCL 768.7a(2) in *Wayne Co Prosecutor*, and neither party here takes issue with the practices of the DOC or the Parole Board. We find it puzzling that Chief Justice KELLY would replace the DOC's practice with an approach that yields illogical results, is inconsistent with *Wayne Co Prosecutor*, and fails to account for the relevant statutory scheme.

V. RESPONSE TO JUSTICE MARKMAN

Justice MARKMAN constructs his analysis around a misconception that the Parole Board is statutorily required to make a "remaining portion" determination after a parolee is convicted or acquitted of a new crime allegedly committed while on parole. He posits that the Parole Board is required to decide how much, if any, of a defendant's unexpired original maximum sentence he would otherwise (absent the second sentence) be required to serve before becoming eligible for parole. But parole eligibility is a function of statute, not Parole Board discretion, and there is no statutory requirement that the Parole Board make the affirmative determination Justice MARKMAN proposes.

Justice MARKMAN's theory proceeds as follows. A prisoner is granted parole once he has served his minimum term of imprisonment. MCL 791.234(1). After his arrest for allegedly committing a new crime while on parole, the offender serves time in jail. Depending on whether the offender is convicted or acquitted, he may be serving that time against his original maximum sentence or his yet-to-be imposed new minimum sentence. Once the offender is convicted or acquitted of the new criminal charge, the Parole Board is required to convene and make an affirmative determination about what, if any, "remaining portion" of his original sentence the offender must serve before becoming eligible for parole (if acquitted) or beginning to serve his new sentence (if convicted). If the offender is acquitted of the new criminal charge, the time served in jail will be credited against his original maximum sentence. If the offender is convicted of the new offense, however, the offender is not considered to have been serving his original maximum sentence while in jail. Instead, he must be granted credit against his new

minimum sentence under MCL 769.11b. That credit must be "*awarded* as a component of the second offense," but it "cannot actually be *applied* until the second sentence is commenced." Accordingly, the new sentence is "suspended until the defendant serves the remaining portion of his original sentence." Once the defendant has served that "remaining portion," he begins serving his new sentence and the jail credit is applied.

Aside from the problem of its astounding complexity, this interpretation is premised on a nonexistent statutory requirement. Recall that a prisoner is generally eligible for parole when he has "served a period of time equal to the minimum sentence imposed by the court . . . ." MCL 791.234(1).[26] Justice MARKMAN asserts that, after conviction or acquittal of the new criminal charges, the Parole Board is required to "make an affirmative determination as to whether the defendant is required to serve any remaining portion on his original sentence . . . ." *Post* at 619. He explains that "when the [Parole] Board determines the remaining portion of a defendant's original sentence, it is essentially undertaking a discretionary decision about when the defendant would have been eligible for parole on his original sentence given the violation he committed while on parole." *Post* at 616. Thus, Justice MARKMAN's analysis is based on the idea that the Parole Board is required to determine how much time a parolee who violates his parole, but is not convicted of a second crime in connection with that parole violation, must serve "in order to be eligible for parole once again on his original sentence . . . ." *Post* at 615-616. He believes that the parol-

[26] Justice MARKMAN acknowledges that "the date of [the defendant's] parole eligibility is determined by MCL 791.234(1) . . . ." *Post* at 604.

ee's parole eligibility date *for the original offense* changes or may change because the parolee has violated his parole.

The flaw in Justice MARKMAN's theory is that *parole eligibility* is a function of statute: MCL 791.234. Unless a new sentence is imposed consecutive to the original sentence, in which case the offender's new parole eligibility date is then governed by MCL 791.234(3), the offender's parole eligibility date does not change. The defendant's parole eligibility remains governed by MCL 791.234(1) and, therefore, the defendant was and is eligible for parole when he has served his original minimum sentence. Absent a new prison sentence that would bring parole eligibility within the ambit of MCL 791.234(3), the offender's parole *eligibility* is unaffected by a finding of a parole violation. To be sure, the Parole Board has the *discretion* to *revoke* parole in that situation,[27] but that does not alter the offender's status as *eligible* for parole. Indeed, the Parole Board is not *required* to revoke parole even if the evidence supports the parole violation allegation by a preponderance of the evidence.[28] We find no statutory support for Justice MARKMAN's underlying conclusion that a parole violation alone may change the parole eligibility date previously calculated under MCL 791.234(1) by making it a matter of the Parole Board's discretion.[29]

---

[27] "After a prisoner is released on parole, the prisoner's parole is subject to revocation at the discretion of the parole board for cause as provided in this section." MCL 791.240a(1).

[28] "If a preponderance of the evidence supports the allegation that a parole violation occurred, the parole board *may* revoke parole . . . ." MCL 791.240a(10) (emphasis added).

[29] Justice MARKMAN quotes various sentences from the DOC's amicus curiae brief in support of the proposition that the Parole Board is statutorily required to make a "remaining portion" determination but has "abandoned its responsibility in this respect . . . ." *Post* at 617 n 6.

"An agency such as the DOC has no inherent author-
ity, and the limitations of its power and authority 'must
be measured by the statutory enactments from which it
is created.' " *People v Holder*, 483 Mich 168, 175 n 21;
767 NW2d 423 (2009) (citation omitted). The Parole
Board has the discretionary authority to grant or deny
parole, MCL 791.233; MCL 791.234(1), (3), and (4);
MCL 791.235. Once it has granted a prisoner parole, the
Parole Board also has the authority to "discharge[] [the

---

In its amicus curiae brief, the DOC emphasizes that it lacks sentenc-
ing authority and that its discretionary authority lies in determinations
of parole *worthiness*. When one reads the entire brief, it is clear that the
DOC is stating that the Parole Board "does not exercise its discretion" to
make a "remaining portion" determination *because it lacks the authority
to do so*. In addition, the DOC's amicus curiae brief repeatedly refers the
reader to its brief in *People v Wright*, 474 Mich 1138 (2006). There, the
DOC explained:

> After a parolee is returned to prison with a new consecutive
> prison sentence, the Parole Board does nothing, since the
> prisoner is not yet *parole eligible* as a matter of law until the
> new minimum sentence is served. It is meaningless for the
> Parole Board to attempt to make a prediction as to what their
> parole decision will be one, two, or more years in the future
> when the prisoner becomes *parole eligible*. However, unlike the
> situation of a prisoner returned to prison with a new conviction
> and consecutive sentence, if a prisoner is merely returned to
> prison as a parole violator for a 'technical violation' such as
> testing positive for alcohol while on parole release for an OUIL
> 3rd offense, the prisoner is still *parole eligible*, but the Parole
> Board has determined that the prisoner is no longer *parole
> worthy*. The Parole Board does not sentence the parole violator
> for a 'technical violation' to a new minimum sentence since the
> Parole Board does not have such power. Rather, the Board sets
> a new 'continuation date' at which time they will again review
> the prisoner for *parole worthiness*. The concept of a 'continua-
> tion date' is not reserved for parole violators only. If any
> prisoner is not granted a parole when they first become parole
> eligible by serving their minimum sentence, the Parole Board
> sets a new 'continuation date,' typically 12, 18, or 24 months in
> the future, when the prisoner will again be reviewed for parole
> *worthiness*. [Brief of the DOC, n 16 *supra* at 14-15 (emphasis in
> original).]

prisoner] upon satisfactory completion of the parole."
MCL 791.234(3). In addition,

> [i]f a prisoner other than a prisoner subject to disciplinary
> time has 1 or more consecutive terms to serve in addition to
> the term he or she is serving, the parole board may
> terminate the sentence the prisoner is presently serving at
> any time after the minimum term of the sentence has been
> served. [MCL 791.234(5).]

Finally, if the parolee violates the terms of his parole,
the Parole Board has the authority to revoke parole.
MCL 791.240a. None of these statutorily defined func-
tions of the Parole Board includes a *requirement* that
the Parole Board make an "affirmative determination
of how long the defendant must serve on [his first]
sentence." *Post* at 617.

Instead, Justice MARKMAN locates the "remaining
portion" requirement in MCL 791.234(1), as discussed
above, MCL 791.241, and MCL 768.7a(2), as interpreted
in *Wayne Co Prosecutor.* MCL 791.241 provides, in full:
"When the parole board has determined the matter it
shall enter an order rescinding such parole, or reinstat-
ing the original order of parole or enter such other order
as it may see fit." Justice MARKMAN concludes that this
constitutes a statutory requirement that the Parole
Board make an affirmative "remaining portion" deter-
mination because it provides that "the Board 'shall'
enter an order taking some action after determining
whether a parole violation has occurred . . . ." *Post* at
631 n 14. MCL 791.241 requires the Parole Board to
*enter an order* rescinding parole, reinstating parole, or
some other order "as it may see fit" once it has been
determined whether the parolee violated his parole.
Nothing in that provision requires the Parole Board to
make a decision about how much additional time, if any,
a parolee is required to spend in prison before being

paroled on some predetermined future date. Moreover, when, as here, the parole violation is "conviction for a felony or misdemeanor punishable by imprisonment," the Parole Board does not "determine[] the matter," MCL 791.241, by holding a parole violation hearing because no parole violation hearing is required. MCL 791.240a(3).[30]

Justice MARKMAN locates the "affirmative determination" requirement on which his analysis is based in the following discussion of MCL 768.7a(2) in *Wayne Co Prosecutor, supra* at 584: "whatever portion, between the minimum and the maximum, of the earlier sentence that the Parole Board may, because the parolee violated the terms of parole, require him to serve."[31] As is apparent from the statutes that pertain to the authority of the board (such as MCL 791.234, MCL 791.234, and MCL 791.240a), the Parole Board "requires" the parolee "to serve" by exercising its statutory authority to revoke parole, MCL 791.240a, and therefore delay the possibility of discharge, MCL 791.234(3), and by declining to exercise its discretion under MCL 791.234(5) to terminate the sentence the parolee is presently serving. The Parole Board may account for previous parole violations in making these decisions. See MCL

---

[30] Justice MARKMAN also states that MCL 791.233e "provides additional guidance" to the Parole Board in making the "remaining portion" determination.

MCL 791.233e(1) requires the Parole Board to establish parole guidelines to "govern the exercise of the parole board's discretion . . . *as to the release of the prisoners on parole* . . . . The purpose of the parole guidelines shall be to assist the parole board in making *release decisions* that enhance the public safety." (Emphasis added.) There is no reference there, or anywhere else in the statutory scheme, to a "remaining portion" determination.

[31] Chief Justice KELLY shares a similar interpretation. See *post* at 593-594.

791.233e(2)(d). We find no statutory requirement that the Parole Board make an affirmative "remaining portion" determination. Had this Court in *Wayne Co Prosecutor* understood MCL 768.7a(2) to impose a new requirement on the Parole Board, we presumably would have said so.[32]

Thus, in addition to our disagreement with his interpretation of the jail credit statute, MCL 769.11b, we conclude that Justice MARKMAN's approach to jail credit is inconsistent with the statutory scheme pertaining to the authority of the Parole Board and is not required by MCL 768.7a(2) or our decision in *Wayne Co Prosecutor*. Finally, even assuming that Justice MARKMAN is correct that this Court could order the Parole Board to make individualized "remaining portion" determinations without running afoul of *Warda v Flushing City Council*, 472 Mich 326; 696 NW2d 671 (2005),[33] *post* at 618 n 6, we question whether it would be advisable to do so. At the very least, such an order would require a major restructuring of the Parole Board's policies and procedures. In addition, the DOC's current practice of considering a parolee's new sentence to begin running on the date it is imposed for purposes of parole eligibility applies equally to all prisoners. If this Court ordered the

---

[32] We also disagree with Justice MARKMAN that a "remaining portion" determination requirement emerges from some combination of MCL 791.234(1), MCL 768.7a(2), and MCL 791.241. We believe the preceding discussion of these statutes makes it clear that there is no such requirement.

[33] Under *Warda, supra* at 336-337, if

a statute empowers a governmental agency to undertake a discretionary decision, and provides no limits to guide either the agency's exercise of that discretion or the judiciary's review of that exercise, the decision is not subject to judicial review absent an allegation that the exercise of that discretion was unconstitutional.

Parole Board to make individualized "remaining portion" determinations, the Parole Board would be free to establish variable standards that would generally be unreviewable by the courts under *Warda*.

### VI. CONCLUSION

Under MCL 791.238(2), defendant resumed serving his original maximum sentences when he was arrested in connection with the new criminal offense. Regardless of his eligibility for bond or his ability to furnish it, defendant remained in jail because he was serving those earlier sentences. Accordingly, the jail credit statute, MCL 769.11b, does not apply. The sentencing court lacked authority to grant defendant credit against his new minimum sentence because doing so would be inconsistent with the statutory scheme. Finally, denial of credit against defendant's new minimum sentence did not subject him to multiple punishments for the same offense, and he has failed to show that the denial of credit against his new minimum sentence violated equal protection.

Affirmed.

WEAVER, YOUNG, and HATHAWAY, JJ., concurred with CORRIGAN, J.

KELLY, C.J. (*concurring in part and dissenting in part*). I agree with the majority that a parolee incarcerated on new criminal charges is not entitled to jail credit under MCL 769.11b. If the parolee is convicted, the court may not award credit against the sentence it imposes for time the parolee spent in jail awaiting trial. But I reach that conclusion for different reasons than the majority finds appropriate.

In this case, I believe that the 98 days defendant served in jail should have been considered time served toward the minimum term calculated under MCL 791.234.[1] The existing application of the consecutive sentencing scheme may also be unconstitutional as applied to similarly situated parolees.

THE CONSECUTIVE SENTENCING STATUTES

Persons who are convicted of offenses committed while they are on parole are automatically subject to consecutive sentences under MCL 768.7a(2), which provides:

> If a person is convicted and sentenced to a term of imprisonment for a felony committed while the person was on parole from a sentence for a previous offense, the term of imprisonment imposed for the later offense shall begin to run at the expiration of the remaining portion of the term of imprisonment imposed for the previous offense.

MCL 791.234 specifies how consecutive sentences must be calculated.[2] MCL 791.234(3) states:

> If a prisoner other than a prisoner subject to disciplinary time is sentenced for consecutive terms, whether received at the same time or at any time during the life of the original sentence, the parole board has jurisdiction over the prisoner for purposes of parole when the prisoner has served the total time of the added minimum terms, less the good time and disciplinary credits allowed by statute. The

---

[1] MCL 791.234 determines when the Parole Board acquires jurisdiction to parole a prisoner serving consecutive indeterminate sentences.

[2] All analyses of MCL 791.234(3) in this opinion apply with equal force to MCL 791.234(4), which concerns prisoners subject to disciplinary time. The two subsections are identical with respect to when the parole board has jurisdiction and the calculation of a new maximum term. MCL 791.234(3) merely alters the calculation to account for good time or disciplinary credits, which are not available for prisoners subject to disciplinary time under MCL 791.234(4).

maximum terms of the sentences shall be added to compute the new maximum term under this subsection, and discharge shall be issued only after the total of the maximum sentences has been served less good time and disciplinary credits, unless the prisoner is paroled and discharged upon satisfactory completion of the parole.

Finally, MCL 791.238(6) states that a parolee is considered to be serving his or her sentence while on parole:

A parole shall be construed as a permit to the prisoner to leave the prison, and not as a release. While at large, the paroled prisoner shall be considered to be serving out the sentence imposed by the court and, if he or she is eligible for good time, shall be entitled to good time the same as if confined in a state correctional facility.

Discerning how to correctly give force to each of these statutes is a difficult task. Unlike the majority, I do not agree that existing practices give proper effect to the statutory language. I believe than the key to the correct interpretation is the timing of the Parole Board's calculation of a consecutive sentence under MCL 791.234(3).

### APPLICATION OF THE SENTENCING STATUTES

MCL 768.7a(2) provides for consecutive sentences for all paroled offenders who are convicted of and sentenced for a new felony committed while they were on parole for their original offense. Once the parolee is sentenced for the new offense, the Parole Board calculates the date when he or she will again be eligible for parole pursuant to MCL 791.234(3).

Under MCL 791.234(3), a prisoner must serve "the total time of the added minimum terms" before becoming eligible for parole. The parolee's new parole eligibility date is computed by considering first how much time

the parolee must serve, then determining how much time the parolee "has served."

MCL 791.234(3) therefore defines when the Parole Board has jurisdiction to parole a prisoner serving consecutive indeterminate sentences. It does so by combining the terms of the old and new sentences into one aggregate term. The minimum and maximum terms of the old and new sentences are added together. The result is a single term with one minimum and one maximum. The new minimum and maximum set the new boundaries of the time a prisoner must serve.

It is only when this aggregate, single term has been determined that the Parole Board can calculate the parolee's new parole eligibility date.[3] Thus, calculating what constitutes "time served" is inevitably a retroactive exercise. The Parole Board does not determine a defendant's new parole eligibility date until after he or she is sentenced for the new offense.

Under the current practice of the Department of Corrections (DOC), the minimum sentence of a paroled defendant who offends again does not begin until the date of sentencing. Consequently, the Parole Board does not acquire jurisdiction over that defendant until he or she has served the equivalent of the minimum term of that new offense. That term is measured from the date of sentencing on the new offense.

However, this practice does not reflect what the statute requires. The statute mandates only that the prisoner serve an amount of time equal to the added minimum terms of incarceration. That time served includes (1) time served in prison on the original

---

[3] This conclusion is based on common sense. Until the minimum terms of a parolee's consecutive sentences are combined, the Parole Board cannot know how much minimum time the parolee must serve before again becoming eligible for parole.

offense, (2) time served on parole for the original offense, according to MCL 791.238(6), and (3) time spent in jail awaiting disposition of the new charges.

The parties do not dispute that the Parole Board lacks authority to alter a defendant's sentence. It cannot add time to the minimum sentence already served.[4] As we have noted:

> [C]onsecutive sentences imposed on persons who, while incarcerated or on escape, commit another crime will commence to run when the total of the *minimum* sentences imposed for prior offenses has been served.[5]

In *Wayne Co Prosecutor*, we also observed that the "Legislature's intent in enacting [MCL 768.7a(2)] was simply to extend the statutory provisions of [MCL 768.7a(1)] to parolees . . . ."[6] The Parole Board has not only the authority but a statutory obligation to use the terms of sentences imposed by courts in order to calculate both (1) the earliest point at which a prisoner may be released on parole and (2) the point at which he or she must be discharged from prison.

I conclude that the plain meaning of "total time" in the clause "when the prisoner has served the total time of the added minimum terms" must apply to all time served. Generally, no remaining portion remains on a defendant's minimum term when he or she is paroled. Therefore, any time served on parole or in jail awaiting disposition of new charges should be counted as time served toward the aggregate minimum sentence. *Wayne Co Prosecutor* erred to the extent it went beyond that

---

[4] Normally, a defendant's minimum sentence has run when he or she is paroled.

[5] *Wayne Co Prosecutor v Dep't of Corrections*, 451 Mich 569, 580; 548 NW2d 900 (1996) (emphasis in original).

[6] *Id.* at 581.

language and concluded that the consecutive sentence would commence immediately upon the parolee's new offense. That conclusion does not take into account the timing of the Parole Board's calculation of a defendant's added minimum terms under MCL 791.234(3).

My interpretation is consistent with this Court's interpretation of MCL 768.7a(2) and truer to its holding in *Wayne Co Prosecutor*. In that case, we also held that

> the "remaining portion" clause of [MCL 768.7a(2)] requires the offender to serve at least the combined minimums of his sentences, plus whatever portion, between the minimum and the maximum, of the earlier sentence that the Parole Board may, because the parolee violated the terms of parole, require him to serve.[7]

We therefore rejected the prosecutor's argument that MCL 768.7a(2) requires a prisoner to serve his or her entire original maximum sentence before beginning to serve his or her new minimum sentence. Under MCL 791.234(3), the Parole Board lacks jurisdiction over the prisoner for the purposes of parole until he or she reaches the new parole eligibility date. However, after the prisoner is sentenced for the new offense, the Parole Board clearly has the authority to require the prisoner to serve an additional portion of the original maximum sentence. This is due to his or her parole violation. As indicated by the use of the permissive language from *Wayne Co Prosecutor*, "may . . . require him to serve," the Parole Board need not add time.

In current practice, however, the Parole Board does not make such a decision. It passively treats time served in prison before sentencing for a new offense, however long that may be, as time served for the defendant's

[7] *Id.* at 584.

parole violation.[8] But this time served is currently counted only toward the defendant's original maximum sentence.[9] I believe that this policy does not constitute a discretionary decision. Therefore, I believe *Warda v Flushing City Council*[10] is not applicable.

I believe that the Parole Board may exercise its discretion to decide whether a prisoner eligible for parole will serve additional time in prison because of a parole violation. However, I also believe that such an affirmative and individualized determination is the only proper mechanism for requiring the prisoner to serve additional time only toward his maximum term. The DOC's current practice also raises troubling questions about the constitutionality of its treatment of similarly situated individuals.[11]

### CRITICISMS OF MY APPROACH

I disagree with the majority and Justice MARKMAN that my interpretation contravenes consecutive sen-

---

[8] The DOC's policy states that "[a] parolee convicted of a felony while on parole who receives a new sentence to be served with the Department shall be found to have violated parole based on that new conviction and sentence. A parole revocation hearing is not required." MDOC Policy Directive 06.06.100, § T, effective February 26, 2007. The policy does not address the issue of how much additional time must be served in prison for the parole violation.

[9] This policy directly contravenes MCL 791.234(3) as well as the statement from *Wayne Co Prosecutor* that consecutive sentences begin running when the total of the minimum sentences imposed for prior offenses has been served. See my previous discussion of *Wayne Co Prosecutor*.

[10] *Warda v Flushing City Council*, 472 Mich 326; 696 NW2d 671 (2005). There, the majority held that discretionary decisions made by legislative and executive agencies are unreviewable by the courts. However, the *Warda* majority also noted that "[w]here decision-making falls outside the scope of such discretion, such decision-making would be fully subject to judicial review." *Id.* at 333 n 3.

[11] See the constitutional arguments section later in this opinion.

tencing. When someone has been convicted of multiple offenses and received a consecutive sentence, time he or she serves is not credited to the minimum sentences for more than one conviction. In contrast, under a concurrent sentence, any time served is applied to all prisoners' minimum sentences.

Under my interpretation of MCL 769.11b, consistent with a consecutive sentence, a prisoner's time served would never be applied toward more than one minimum sentence. Time served would not be applied toward the second minimum sentence until the first minimum sentence had been served. Time served might be applied against the *minimum* term of a new sentence and the *maximum* term of the old sentence at the same time. But, under Michigan's indeterminate sentencing scheme, minimums and maximums are often served concurrently, even when consecutive sentencing applies.[12] Indeed, the current application of MCL 791.234(3) applies time served by reoffending parolees to satisfy the minimum sentence of the new offense and the maximum sentence of the old offense simultaneously. This occurs because the maximum sentence for the old offense has not been served when the convict is resentenced. The time left is incorporated into the offender's new combined maximum sentence.

Moreover, I disagree with the majority opinion that my interpretation is undermined by MCL 791.238(6). As discussed previously, the Parole Board has no authority to alter a defendant's sentence. A defendant's early release date is not calculated until after the minimum and maximum terms of both consecutive

---

[12] In *Wayne Co Prosecutor*, this Court rejected the argument that Michigan's consecutive sentencing scheme requires offenders to serve the entire maximum sentence of their original offense before beginning a new minimum sentence. *Wayne Co Prosecutor, supra* at 579-584.

sentences have been added together. I believe that all the time that a defendant has served should be applied toward that aggregate term, as calculated by the Parole Board pursuant to MCL 791.234(3). I reject the majority's contention that the Legislature intended that time spent on parole should count only toward the sentence imposed by the court before the prisoner was paroled.[13]

The majority's conclusions are premised on an erroneous assumption: A prisoner serving an existing prison term while awaiting trial for a new offense cannot be considered to be serving time toward a new sentence that is imposed after the trial. The error in this assumption is illustrated by examining the application of jail credit to the sentences of first-time offenders. While a first-time offender is in jail awaiting trial, he is not serving his sentence. He has not yet been convicted, and there is no sentence to serve. But once convicted, he is considered to have been serving the sentence while in jail awaiting trial.

Similarly, while a parolee is incarcerated awaiting trial for new criminal conduct, he or she cannot be serving his or her new sentence because it does not yet exist; he or she is only serving his or her prior sentence. But once the second sentence has been imposed, MCL 791.234(3) becomes operative. Only at that point can the new aggregate term governing the prisoner's incarceration be computed. The minimum terms of both sentences are added together, as are the maximum terms of both sentences.

---

[13] The majority's observation that the word "imposed" is written in the past tense does not undercut my conclusion. The timing of the Parole Board's determinations is the focal point. Because time served is calculated *after* a prisoner's minimum terms are added together, the prisoner's time spent on parole is time served on the sentence "imposed"—past tense—by the court.

At that point, it is relevant to ask, with respect to parole eligibility and maximum discharge dates, how much time the prisoner has served. MCL 791.238(6) indicates that the parolee is considered to have been serving his sentences while on parole. That none of the sentences existed at the time he was deemed to be serving them is not inherently problematic.[14] The same result occurs with the award of jail credit to a first-time offender. While in jail, a first-time offender is similarly considered to have been serving a sentence that did not yet exist.

The "sentence imposed by the court" referenced in MCL 791.238(6) should not be given the overly restrictive meaning that the majority ascribes to it.[15] This is made clear by MCL 8.3b, which provides that in construing statutes,

---

[14] While vigorously and repeatedly protesting that "the plain language of MCL 791.238(6)" does not allow such a result, the majority provides scant support for why this is so. Indeed, its sole basis for this conclusion is that my interpretation would contravene consecutive sentencing. As explained earlier in this opinion, I disagree that my approach contravenes consecutive sentencing.

[15] The majority advances one additional reason why my opinion is contrary to the plain language of MCL 791.238(6). Apparently, the majority would require that a statute affirmatively state that a prisoner may be credited for time served before the sentencing offense was committed. Otherwise, that result cannot be a feasible interpretation. *Ante* at 577-578 & n 25. I reject the notion that absent statutory language stating "a prisoner may be credited for time served before the sentencing offense was committed," one cannot discern such an interpretation. As noted, an analysis of the applicable statutes in context with one another supports such an interpretation. Moreover, MCL 791.238(6) specifically does provide, without limitation, that prisoners on parole are "serving out the sentence imposed by the court . . . ."

The majority's limitation on MCL 791.238(6) never gives effect to the timing of the Parole Board's calculation of time served. Nor does the majority squarely address that when read together, MCL 791.234 and MCL 791.238(6) require that all time served count as time served toward a prisoner's added minimum terms.

[e]very word importing the singular number only may extend to and embrace the plural number, and every word importing the plural number may be applied and limited to the singular number.

Thus, even though MCL 791.238(6) refers to a single sentence, it may properly be considered to reference multiple sentences, including those being served consecutively.

Furthermore, MCL 791.238(6) credits all parolees for time served while on parole, whether they are serving two sentences imposed consecutively, or three or more. Another example illustrates how this occurs. A prisoner is paroled from a single sentence and receives a consecutive sentence for a new felony committed while on parole. The prisoner is paroled again and commits a third felony resulting in a third consecutive sentence. In what sense was the prisoner serving out the "sentence imposed by the court"? Quite literally, the prisoner was not actually serving a single sentence imposed by a court. Rather, the prisoner was serving a combined term of imprisonment computed by the DOC under MCL 791.234(3) after the prisoner's second offense. This combined term is an aggregate term with added minimums and added maximums. That combined term included two sentences imposed by the court as its component parts. Thus, it is not a failure of logic to read MCL 791.238(6) to mean that, while on parole, parolees are serving sentences imposed by the court. They are serving all of them, including the one imposed for the most recent episode of new criminal conduct committed while on parole.

I also disagree with the assertion in the majority's and Justice MARKMAN's opinions that my interpretation leads to "illogical" or "anomalous" results.[16] Most of

---

[16] *Ante* at 576, 580; *post* at 622 n 9.

this criticism is that my interpretation could result in a repeat offender being deemed eligible for parole immediately upon being sentenced for a new offense. Clearly, such a situation could occur. But, of course, the Parole Board always has the discretion not to grant parole. Therefore, the situation does not constitute the absurd result of a repeat offender likely being paroled without serving time for a second offense. Certainly, it does not warrant disregarding the statutory language.

I offer this hypothetical example by way of illustration of what MCL 791.234(3) requires: An offender is sentenced to 1 to 10 years in prison. The offender is granted parole after serving the minimum sentence. No time remains on the minimum sentence, and 9 years remain on the maximum sentence. After 2 years on parole, the offender commits an act that gives rise to a new felony charge. The offender is immediately arrested and jailed. At that time, the offender has 7 years remaining to serve on the maximum sentence.

The offender then spends 1 year in jail awaiting trial, conviction, and sentencing on the new offense. Accordingly, on the sentencing date, 6 years remain to be served on the original maximum term.

The offender receives a 7- to 15-year term of imprisonment for the new offense. Under MCL 791.234(3), the DOC calculates the new parole-eligibility date by adding the new minimum term (7 years) and the minimum term of his original sentence (1 year). His new minimum term is 8 years. The DOC calculates the new maximum discharge date by adding the new maximum sentence (15 years) to the original maximum sentence (10 years). Thus, the offender's new maximum sentence is 25 years.[17]

---

[17] All the parties agree that it is the court that sets the terms of the respective judgments of sentence that the DOC uses to determine the new minimum and maximum terms.

The key question is how much time has the offender served toward this newly calculated 8- to 25-year term by the time the DOC calculates it? I conclude that under a plain reading of MCL 791.234(3), the offender has served 4 years of that sentence: 1 in prison on the original offense, 2 on parole, and 1 while incarcerated awaiting trial for the new offense. Therefore, in the hypothetical example, the offender is eligible for parole 4 years after sentencing for the new offense.

### THE JAIL CREDIT STATUTE

MCL 769.11b provides:

> Whenever any person is hereafter convicted of any crime within this state and has served any time in jail prior to sentencing because of being denied or unable to furnish bond for the offense of which he is convicted, the trial court in imposing sentence shall specifically grant credit against the sentence for such time served in jail prior to sentencing.

I agree with the majority that this statute does not apply to parolees who offended again and spend time in jail awaiting disposition of the new charges against them. But my rationale is different. Because the time served in jail counts as "time served" on the aggregate minimum term calculated by the DOC, a parolee is not entitled to other credit for such time. If the parolee were to receive credit against the court's sentence for the offense committed while on parole, the parolee would receive double credit for the same time. This Court has consistently rejected this outcome in other contexts.[18]

### CONSTITUTIONAL ARGUMENTS

Members of this Court, including myself, have previously observed that the practices at issue appear to

---

[18] See, e.g., *People v Patterson*, 392 Mich 83; 219 NW2d 31 (1974).

arbitrarily treat similarly situated parolees differently, presenting potential violations of those individuals' constitutional rights.[19] As the majority correctly observes, defendant here does not specifically challenge the practices of the DOC but argues that the judicial practice of denying jail credit to parolees is unconstitutional. Because I conclude that MCL 791.234(3) requires time served in jail under these circumstances to count toward a defendant's new minimum sentence, I need not reach defendant's constitutional arguments.

Because a majority of the Court rejects my reading of the statutes, however, I am compelled in dissenting to remark on the possible constitutional violation presented by the current scheme. The current treatment of parolees' time served is, in my view, so irrational and arbitrary as to risk failing constitutional muster. Parolees who commit identical crimes and who receive identical sentences may serve vastly different sentences solely on the basis of the date of sentencing. The date sentencing occurs is influenced by factors outside the parolee's control, including docket congestion, a judge's illness or vacation time, or the prosecutor's speed in pursuing the case. The current system allows these factors to determine how much time served is credited against a convict's sentences, and it results in disparate treatment.

Equally troubling are circumstances where there is a disparity in sentencing dates because a parolee exercises his or her constitutional right to a trial on his or her second offense. The majority is correct that " 'there is no *per se* rule against encouraging guilty pleas' . . . ."[20] However, I submit that the current practice of applying

---

[19] *People v Wright*, 474 Mich 1138 (2006) (MARKMAN, J., dissenting); *People v Conway*, 474 Mich 1140 (2006) (KELLY, J., dissenting).

[20] *Ante* at 572-573, quoting *Corbitt v New Jersey*, 439 US 212, 218-219; 99 S Ct 492; 58 L Ed 2d 466 (1978).

time served may be unconstitutional because the dis-
parate treatment and resulting promotion of guilty
pleas is " 'needless.' "[21]

Finally, I take note that courts have expressed objec-
tions to the present practice for almost 20 years,[22] yet
neither the Legislature nor the DOC has addressed it. I
would not allow their failure to grasp the nettle to
prevent us from finally doing so today.

### CONCLUSION

I agree with the majority that MCL 769.11b does not
apply to parolees held in prison on new criminal
charges. However, I reach this conclusion because time
served in jail awaiting disposition of new charges should
be considered time served toward a defendant's aggre-
gate minimum term under MCL 791.234(3). Finally, I
am concerned that the existing application of the statu-
tory scheme to prisoners who offend again while on
parole is unconstitutional.

Therefore, I would direct the Parole Board to recal-
culate defendant's parole eligibility date using the
analysis herein.

CAVANAGH, J., concurred with KELLY, C.J.

MARKMAN, J. (*dissenting*). I respectfully disagree with
the majority's conclusion that MCL 769.11b, the "jail

---

[21] *Corbitt, supra* at 219 n 9.

[22] See, e.g., *People v Watts*, 186 Mich App 686, 691 n 4; 464 NW2d 715
(1991) ("[T]his inequitable situation could be resolved in a number of
ways . . . . For that matter, a strict reading of MCL 791.234(2); MSA
28.2304(2) could be applied, the two minimum terms added together, and
the parole date calculated accordingly. . . . [W]hile we urge the Legisla-
ture to address this issue, we decline to do so ourselves."). Justice WEAVER
was on the Court of Appeals panel that decided *Watts*.

credit" statute, is inapplicable to a defendant who spends time in jail awaiting sentencing for a new crime committed while he is on parole. In accordance with MCL 769.11b, "any person" is entitled to jail credit when he is "denied or *unable* to furnish bond for the offense of which he is convicted . . . ." (Emphasis added.) Because a defendant who commits a new crime while on parole is unquestionably "unable" to furnish bond for the new offense for which he is convicted, he is entitled to jail credit. Contrary to the majority's view, it is of no consequence whether a defendant was unable to furnish bond "because of" a parole detainer, as defendant here was, as long as he was unable to post bond "for the offense of which he was convicted . . . ." Thus, defendant should have received 98 days of jail credit toward the sentence for his new offense for the time he spent incarcerated while awaiting sentencing on his new offense. However, the majority not only disallows the award of jail credit under MCL 769.11b, but it does so without fully addressing the very significant problem of arbitrariness that arises under its interpretation. That is, the majority's interpretation leads to a situation in which identically situated defendants may be treated in a widely disparate fashion on the basis of entirely serendipitous factors, such as an assistant prosecutor's diligence or a judge's vacation schedule. Because I believe the majority has erred in its interpretation of the relevant statutes, I dissent.

### I. ANALYSIS

The ultimate issue in this case is whether, under MCL 769.11b, defendant is entitled to jail credit for the time he was incarcerated awaiting sentencing for a crime he committed while on parole. Because a proper resolution of this issue involves the interrelation of

several different statutes, I will begin this analysis by providing an overview of how the parole process operates and will then discuss how the relevant statutes relate to one another by applying these provisions to a hypothetical defendant.

### A. PAROLEES AND TIME SERVED

As a general matter, when a defendant is convicted of a felony, he is sentenced to an indeterminate term of imprisonment and is incarcerated, thereby being placed in the custody of the Michigan Department of Corrections (DOC). He then begins serving his sentence, and the date of his parole eligibility is determined by MCL 791.234(1), which provides:

> Except as provided in [MCL 791.234a], a prisoner sentenced to an indeterminate sentence and confined in a state correctional facility with a minimum in terms of years other than a prisoner subject to disciplinary time is subject to the jurisdiction of the parole board when the prisoner has served a period of time equal to the minimum sentence imposed by the court for the crime of which he or she was convicted, less good time and disciplinary credits, if applicable.

Thus, once the defendant serves an amount of time "equal to the minimum sentence," he is eligible for parole and may be paroled by the Parole Board (the Board). Assuming the Board grants the defendant parole, he then becomes a parolee and, according to MCL 791.238(6), continues to serve out the unexpired portion of his sentence while on parole. MCL 791.238(6) provides: "A parole shall be construed as a permit to the prisoner to leave the prison, and not as a release. While at large, the paroled prisoner shall be considered to be serving out the sentence imposed by the court."

To illustrate how these statutes operate together, assume a defendant has been convicted of a crime and is sentenced to a term of 5 to 10 years' imprisonment. After serving the minimum 5-year term, the defendant becomes eligible for parole, and the Board decides to grant the defendant parole, thereby making him a parolee. The parolee spends 1 year on parole and then commits a new crime, which means that he has now served a total of 6 years on his original 5- to 10-year sentence. However, once he is incarcerated for allegedly committing a new offense, the "unexpired portion" of the initial sentence, along with how the parolee's time spent in jail pending a determination of whether he violated his parole is allocated, is determined, in part, by MCL 791.238, which states:

> (1) Each prisoner on parole shall remain in the legal custody and under the control of the department.... Pending a hearing upon any charge of parole violation, the prisoner shall remain incarcerated.

> (2) A prisoner violating the provisions of his or her parole and for whose return a warrant has been issued by the deputy director of the bureau of field services is treated as an escaped prisoner and is liable, when arrested, to serve out the unexpired portion of his or her maximum imprisonment. The time from the date of the declared violation to the date of the prisoner's availability for return to an institution shall not be counted as time served.

Notably, subsection 2 only states that a parolee, after being reincarcerated, is "liable" to serve out the "unexpired portion" of his first offense, not that he automatically resumes serving that term. Being "liable" to serve out the unexpired portion of the original sentence is not, as assumed by the majority, the equivalent of automatically continuing to serve that sentence, as a

parolee does while he remains on parole.[1] See MCL
791.238(6). This conclusion is supported by the distinc-
tive language of MCL 791.238(6) and MCL 791.238(2),
each of which establishes, in a different context, when a
defendant is and is not considered to be serving out his
original sentence.

In MCL 791.238(6), the Legislature specifically re-
quires that a prisoner "shall" be considered serving out
the unexpired portion of his initial sentence while on
parole. MCL 791.238(2), on the other hand, only states
that a parolee is "liable" to serve out the "unexpired
portion" of his first sentence, but does not require that
he automatically resume serving that unexpired por-
tion. MCL 791.238(2) also clarifies, using mandatory
language ("shall not"), when a parolee is *not* to receive
credit toward his original sentence. If the Legislature

---

[1] The majority concludes that a defendant who is arrested for commit-
ting a new crime while on parole automatically continues serving his
original sentence using the following analysis:

> Because a paroled prisoner is considered to be serving his
> sentence as long as he remains in compliance with the terms of his
> parole, MCL 791.238(6), *except* "from the date of the declared
> violation to the date of the prisoner's availability for return to an
> institution," MCL 791.238(2), the second part of MCL 791.238(2)
> establishes that the time *after* "the date of the prisoner's avail-
> ability for return to an institution" *is* to be counted as time served
> against the parolee's original sentence. [*Ante* at 565.]

Although the majority's assumption that a prisoner resumes serving time
on his original sentence as soon as he becomes available for return to the
institution is not unreasonable when MCL 791.238(2) is read indepen-
dently of other relevant statutes, the majority's interpretation of MCL
791.238(2), in conjunction with the jail credit statute and other relevant
statutory provisions, strongly suggests that this analysis is incorrect.
More specifically, as will be discussed in part I(C) *infra*, a defendant who
violates parole by committing a new crime cannot serve his new sentence
concurrently with his original sentence. See MCL 768.7a(2). Thus, when
a prisoner receives jail credit toward the sentence for his new offense, he
*cannot* also be serving time toward the sentence for his original offense.

had intended that a parolee who is arrested for a new crime while on parole automatically continues serving time toward the sentence for his first offense, it could have used the same definite language ("shall") as it did in MCL 791.238(6). However, because MCL 791.238(2) instead uses permissive language ("is liable . . . to serve"), rather than the same mandatory language used in MCL 791.238(6), it becomes necessary to examine whether a defendant is actually serving time toward his original sentence when he is arrested for a new crime while on parole. The answer to this question depends on whether the defendant's parole violation ultimately leads to a subsequent conviction of another crime for which jail credit can apply.

If a defendant is arrested because of a parole violation that does not constitute a new criminal offense, and the Board requires the defendant to serve an additional amount of the unexpired portion of his first sentence, then there is no question that any time the parolee spends reincarcerated must be credited as time served toward his original sentence because there is no other sentence to which that time can be credited. However, if a defendant is arrested for a new crime while on parole, MCL 768.7a(2), as discussed in part I(C) *infra*, prohibits the defendant from serving his original and new sentence concurrently, which means that the only way to know if the defendant is serving time toward his original sentence is to determine if the parolee will receive jail credit for his new sentence once he is convicted. If he does receive jail credit, then despite the fact that he remains liable to serve out the unexpired portion of his initial sentence, he will not have actually been doing so during the time he was reincarcerated. Thus, in order to determine whether a defendant who is arrested for committing a new crime will be entitled to credit for time served on his original

sentence for which he remains liable, it becomes necessary to determine whether a defendant in this situation receives jail credit toward his new sentence.

### B. JAIL CREDIT

The jail credit statute, MCL 769.11b, states:

> Whenever any person is hereafter convicted of any crime within the state and has served any time in jail prior to sentencing because of being denied or unable to furnish bond for the offense of which he is convicted, . . . [the court] shall specifically grant credit against the sentence for such time served in jail prior to sentencing.

MCL 769.11b applies to "any person," not just non-parolees who spend time in jail awaiting trial. Additionally, the jail credit statute applies to a variety of situations by requiring that "any" defendant "shall" be awarded jail credit when he is incarcerated awaiting sentencing "because of being denied or unable to furnish bond for the offense of which he is convicted . . . ." The statute is silent with respect to the reason that a defendant is being held, and only requires that he spend time in jail *"because of* being denied or unable to post bond *for* the offense of which he is convicted," which means that a defendant is entitled to jail credit on his new sentence as long as he cannot post bond for the new offense, regardless of the reason. However, the majority, by relying on this Court's decision in *People v Prieskorn*, 424 Mich 327; 381 NW2d 646 (1986), which interpreted the jail credit statute in a similar context, construes MCL 769.11b as requiring that a defendant be denied or unable to post bond *because of* the offense for which he is convicted in order to be eligible for jail credit.[2] *Prieskorn* held:

---

[2] The majority states:

We believe the sentence credit statute neither requires nor permits sentence credit in cases, such as the one before us, where a defendant is released on bond following entry of charges arising from one offense and, pending disposition of those charges, is subsequently incarcerated as a result of charges arising out of an unrelated offense or circumstance and then seeks credit in the former case for that later period of confinement.

* * *

We agree that the primary purpose of the sentence credit statute is to "equalize as far as possible the status of the indigent and less financially well-circumstanced accused with the status of the accused who can afford to furnish bail."

* * *

Had the Legislature intended that convicted defendants be given sentence credit for all time served prior to sentencing day, regardless of the purpose for which the presentence confinement was served, it would not have conditioned and limited entitlement to credit to time served

---

[W]e hold that the jail credit statute does not apply to a parolee who is convicted and sentenced to a new term of imprisonment for a felony committed while on parole because, once arrested in connection with the new felony, the parolee continues to serve out any unexpired portion of his earlier sentence unless and until discharged by the Parole Board. For that reason, he remains incarcerated regardless of whether he would otherwise be eligible for bond before conviction on the new offense. He is incarcerated not "because of being denied or unable to furnish bond" for the new offense, *but for an independent reason*. [*Ante* at 562-563 (emphasis added).]

Again, however, the statute says nothing about the "reason" that a defendant is unable to post bond or has his bond denied; rather, it applies as long as he is actually denied or unable to furnish bond. It is simply irrelevant under MCL 769.11b that a defendant is unable to post bond because of a parole detainer.

"for the offense of which [the defendant] is convicted." [*Id.*
at 340-341 (citation omitted).]

In other words, the majority agrees with *Prieskorn*'s
reasoning, which subtly alters the statute by requiring
that a defendant must be denied or unable to post bond
for a reason attributable to the new offense. *Prieskorn*'s
analysis is flawed for two reasons. First, *Prieskorn*'s
initial premise, i.e., that the jail credit statute was
intended to equalize the existing disparate treatment
between indigent and non-indigent defendants, is incor-
rect. MCL 769.11b simply states that "any person" who
is "denied or unable to furnish bond for the offense of
which he is convicted" is entitled to jail credit on the
sentence for the new offense. The statute does not state
that its purpose is to remedy differing treatment of
indigent and non-indigent defendants. Indeed, the re-
quirement of MCL 769.11b that any person be awarded
jail credit if the person is "*denied* or unable to furnish
bond" conclusively rebuts *Prieskorn*'s suggested pur-
pose. That is, although a defendant may be unable to
furnish bond because of indigency, he is never denied
bond for that reason. Thus, the majority's resolution of
whether MCL 769.11b applies to defendant in this case
cannot rely on *Prieskorn*'s stated purpose.

Second, *Prieskorn* quoted the jail credit statute out of
context by stating that the Legislature "conditioned
and limited entitlement to credit to time served 'for the
offense of which [the defendant] is convicted.' " *Id.* at
341. A full reading of MCL 769.11b reveals that no such
condition or limitation exists. MCL 769.11b merely
requires that jail credit be awarded if a defendant is
"unable to furnish bond *for* the offense of which he is
convicted . . . ." Requiring that a defendant be unable to
post bond "for" an offense is significantly different from
stating that a defendant can only receive credit based

on "time served *for* the offense." In essence, both
*Prieskorn* and the majority rewrite the phrase "denied
or unable to furnish bond for the offense of which he is
convicted" to say "unable or denied bond *because of* the
offense for which he was convicted." This is not an
interpretation consistent with the actual statute, and I
therefore reject it.

MCL 769.11b only requires that, if a defendant is
incarcerated awaiting trial and is "denied or unable to
furnish bond for the offense of which he is convicted,"
then he "shall" be awarded jail credit. The statute does
not place an additional qualification or restriction on a
defendant's right to receive jail credit by stating that
the denial or inability to furnish bond must be because
of the new crime. As a result, in a situation in which a
defendant is arrested for a new crime while on parole,
the defendant will be "unable to furnish bond for the
offense of which he is convicted" *because of* a parole
detainer that is placed on him by the DOC.[3] Further, if
a defendant requests bond, it will be "denied" by the
trial court for the same reason, in which case he will
then be "unable" to post bond due to the denial. Thus,
when a defendant is arrested for a new crime while on
parole, *and is ultimately convicted,* as was defendant in
this case, he is entitled to jail credit.

If, however, a parolee is not actually convicted of the
newly charged offense, then he obviously cannot be
awarded jail credit because there is no new "offense of
which he is convicted." In that situation, the Board
must then make a new determination regarding

---

[3] A parole detainer is levied on defendants who are arrested while on
parole. The detainer prevents a defendant from being released from
confinement until the Board makes its determination of how much time
he must serve on the "unexpired portion" of his original offense. See
MCL 791.238(1) and (2).

how much of the "unexpired portion" of the defendant's original sentence must be served before the defendant can once again be paroled. See MCL 791.233; MCL 791.233e; MCL 791.234(11); MCL 791.238(2). If the Board determines that the defendant does have to serve an unexpired portion of his initial sentence, the defendant will then be awarded credit for time served on his original sentence. It is only in this scenario in which a defendant who is "liable" to serve the "unexpired portion" of his initial sentence under MCL 791.238(2) that the defendant must receive credit for time served toward his original sentence. Once the defendant serves that additional portion of his original sentence, he can be paroled again and, upon successful completion, have his sentence discharged. MCL 791.234(3) and (4).

Returning to the scenario in which the defendant has committed a new crime while on parole, assume that the defendant spends exactly 1 year in jail between the time of his arrest and sentencing. During that time, the defendant is unable to post bond because of a parole detainer. Similarly, if the defendant does request bond, it will be denied by the trial court for the same reason. After being convicted of the new crime, the defendant is sentenced to a new 5- to 10-year term of imprisonment. The question then becomes whether the 1-year period that the defendant spent in jail is credited toward the original or new sentence. Recall that MCL 791.238(2) renders the reincarcerated defendant "liable" to serve out the "unexpired portion" of his original sentence. Additionally, the Board does not make its determination of how much, if any, additional time the defendant must serve on his original sentence until he is convicted or acquitted of the new crime.[4] Thus, the

---

[4] When a defendant violates his parole by engaging in conduct other than committing a new criminal offense, the Board is required to

determination whether to allocate the time a defendant
spent in jail as time served on his original sentence or as

---

hold a series of hearings under MCL 791.239a ("probable cause" hearing)
and MCL 791.240a ("parole revocation" hearing). However, when a
defendant violates his parole by committing a felony or misdemeanor
punishable by imprisonment, MCL 791.240a implicitly allows a formal
trial, or acceptance of a plea agreement, to serve as a substitute. MCL
791.240a(3) states:

> Within 45 days after a paroled prisoner has been returned or is
> available for return to a state correctional facility under accusation
> of a parole violation *other than conviction for a felony or misde-*
> *meanor punishable by imprisonment under the laws of this state,*
> the United States, or any other state or territory of the United
> States, the prisoner is entitled to a fact-finding hearing on the
> charges before 1 member of the parole board or an attorney
> hearings officer designated by the chairperson of the parole board.
> [Emphasis added.]

In light of this provision, the DOC enacted guidelines. The most recent
version provides, in pertinent part:

> M. A parolee who is charged with violating a condition of parole
> is entitled to a preliminary parole revocation hearing conducted
> pursuant to Administrative Rule 791.7740 through 791.7750 to
> determine if there is probable cause to believe that s/he violated
> parole except under the following circumstances:
>
> 1. The parolee has been bound over to the Circuit Court on a
> criminal charge for which s/he also is charged with parole viola-
> tion. In such cases, probable cause for that parole violation charge
> is established based on the court's action. . . .
>
> 2. The parolee has been convicted of a criminal charge for which
> s/he also is charged with parole violation. This includes a conviction
> by trial or by guilty or nolo contendre [sic] (i.e., no contest) plea. In
> such cases, probable cause for that parole violation charge is estab-
> lished based on the conviction.
>
> \*   \*   \*
>
> T. A parolee convicted of a felony while on parole who receives
> a new sentence to be served with the Department shall be found to
> have violated parole based on that new conviction and sentence. A
> parole violation hearing is not required. [DOC Policy Directive No.
> 06.06.100, Parole Violation Process (February 26, 2007) (emphasis
> in original).]

jail credit toward his new sentence can only be made at the time of sentencing for the new crime, or shortly before, because the trial court may only award jail credit at sentencing and not at any time thereafter. Here, the hypothetical defendant was sentenced to a new term of imprisonment on the basis of his new criminal offense and was unable to furnish bond for this new offense while he was awaiting trial. Therefore, the jail credit statute applies, and the defendant is awarded 1 year of jail credit toward his new offense. However, awarding jail credit creates a tension between MCL 769.11b and the consecutive sentencing statute, MCL 768.7a(2), which requires that a defendant serve the "remaining portion" of his original sentence *before* beginning his new sentence, as described below.

### C. CONSECUTIVE SENTENCING AND PAROLE ELIGIBILITY

After awarding jail credit to a defendant who was incarcerated for committing a new offense while on parole, it becomes necessary to examine MCL 768.7a(2), which establishes a consecutive sentencing requirement as follows:

> If a person is convicted and sentenced to a term of imprisonment for a felony committed while the person was on parole from a sentence for a previous offense, the term of imprisonment imposed for the later offense shall begin to run at the expiration of the remaining portion of the term of imprisonment imposed for the previous offense.

---

Thus, because the Board does not determine whether parole will be revoked until a defendant has been convicted, or has accepted a plea agreement, for a new crime, the Board necessarily does not compute how much time the defendant will be required to serve on his unexpired original sentence until that time as well.

The pivotal component of this provision is that a defendant's "term of imprisonment imposed for the later offense shall begin to run at the expiration of the remaining portion of the term of imprisonment imposed for the previous offense." At first glance, awarding jail credit for a defendant's second sentence before he has completed the remaining portion of his first sentence appears inconsistent with the consecutive sentencing scheme established by MCL 768.7a(2). Yet, upon a closer evaluation of how the "remaining portion" phrase in MCL 768.7a(2) relates to MCL 769.11b, this potential conflict is alleviated.

In *Wayne Co Prosecutor v Dep't of Corrections*, 451 Mich 569, 584; 548 NW2d 900 (1996), this Court interpreted MCL 768.7a(2) and stated:

> We conclude that the "remaining portion" clause of [MCL 768.7a(2)] requires the offender to serve at least the combined minimums of his sentences, plus whatever portion, between the minimum and the maximum, of the earlier sentence that the Parole Board may, because the parolee violated the terms of parole, require him to serve.

As an initial matter, it is important to distinguish the phrase "unexpired portion," as used in MCL 791.238(2), from "remaining portion," as used in MCL 768.7a(2). The unexpired portion of a sentence is the time that remains on a defendant's entire indeterminate sentence and that can be discharged after the defendant successfully completes parole.[5] The remaining portion of a

---

[5] It should also be noted that the "remaining portion" of the original sentence is distinct from the concept of "discharge," see MCL 791.234(3) and (4), and the concept of "termination," see MCL 791.234(5). A "discharge" is only secured after a parolee successfully completes his parole. MCL 791.242; MCL 791.234(3) and (4). In the case of a defendant who has a single sentence, he can be paroled, successfully complete that parole, and then be discharged. In the case of a defendant who was on

defendant's original sentence, on the other hand, represents the time that a defendant who violates his parole would otherwise have to serve in order to be eligible for parole once again on his original sentence if he had not been sentenced for a new consecutive sentence, which is why *Wayne Co Prosecutor* described the "remaining portion" as the period of time that the Board "may, because the parolee violated the terms of parole, require him to serve." Thus, when the Board determines the remaining portion of a defendant's original sentence, it is essentially undertaking a discretionary decision about when the defendant would have been eligible for parole on his original sentence given the violation he committed while on parole. In other words, MCL 768.7a(2) establishes a sensible requirement that a defendant who violates his parole should first have to serve out whatever "remaining portion" he would have to serve on the "unexpired portion" of his original sentence before the new minimum term on the second offense can begin to run. Such a requirement ensures that a defendant will serve at

---

parole for an initial offense and violated his parole by committing a new crime, the defendant will be required to serve the remaining portion of his sentence, be paroled, successfully complete parole, and then be discharged.

The Board's power to "terminate" a sentence is established by MCL 791.234(5) and is applicable as follows:

> If a prisoner other than a prisoner subject to disciplinary time has 1 or more consecutive terms remaining to serve in addition to the term he or she is serving, the parole board may terminate the sentence the prisoner is presently serving at any time after the minimum term of the sentence has been served.

Thus, serving the remaining portion of the original sentence does not relieve the defendant of his liability to serve the entire maximum term of that sentence because the original sentence is neither discharged nor terminated.

least all the minimum time for each individual consecutive sentence that was imposed.

Therefore, before a defendant who is unsuccessful in completing his parole because he committed a subsequent crime can begin serving his second sentence, he must first serve out the remaining portion of his first sentence, which, as noted by *Wayne Co Prosecutor*, must be established by the Board's affirmative determination of how long the defendant must serve on that sentence.[6]

---

[6] That the Board is, according to both *Wayne Co Prosecutor* and MCL 768.7a(2), required to make a discretionary determination concerning the remaining portion of the defendant's original sentence is of particular significance in this case. In order for it to render this determination, MCL 791.233e(1) requires that the DOC establish guidelines "that shall govern the exercise of the parole board's discretion . . . as to the release of prisoners on parole under this act," which the DOC here has done. MCL 791.233e(2) then provides additional guidance by describing the types of factors that are relevant to making parole decisions, e.g., the "offense for which the prisoner is incarcerated," the "prisoner's institutional conduct," "the prisoner's prior criminal record," and so forth. These factors must be evaluated by the Board in determining whether the defendant must serve any remaining portion on his initial sentence.

However, in practice, the Board seems to have abandoned its responsibility in this respect by allowing the remaining portion to be established solely by how long it takes the defendant to proceed to trial, or accept a plea agreement, on the new offense. Indeed, in its amicus curiae brief, the DOC repeatedly acknowledged that it does not exercise any discretion in this regard by stating that "as a matter of policy, the Department does not impose any additional sanction on a defendant who violates a parole and is given a new prison sentence"; "the Department does not exercise its discretion and tack on another period of time on top of the new established minimum date before an inmate becomes parole eligible"; and "as a matter of policy, the Department merely recalculates the sentence under the statutes for the defendant by adding the remaining portions of the minimum (if any) and the maximum from the original sentence with the minimum and maximum of the new conviction." Thus, the Board currently does not, as required by the statute, the DOC guidelines, and *Wayne Co Prosecutor*, make any affirmative determination using the relevant considerations regarding what amount of time a

*Wayne Co Prosecutor*, 451 Mich at 582 (observing that the Board must make such a determination, given the Court's "conclusion that the Legislature did not intend [MCL 768.7a(2)] to repeal all discretion held by the Parole Board"). Further, because, the defendant cannot begin serving his second sentence until he has completed the remaining portion of his original sentence, awarding jail credit in addition to allocating the time served to the original sentence would allow for double-counting of the time served, which would result in a concurrent sentence, in violation of MCL 768.7a(2). Thus, a defendant who violates his parole by committing a new crime can only receive credit toward one sentence, and because the jail credit statute requires that credit be given toward the new sentence, a defendant cannot also have the time served allocated to his original sentence in this situation.

Of particular importance to this analysis, and because jail credit must be *awarded* as a component of the second offense, which cannot begin to run until the remaining portion of the first sentence is completed, the

defendant must serve on the remaining portion of his first sentence. It is this failure that is currently causing identically situated defendants to be treated differently on the basis of entirely arbitrary factors, as discussed in part II. That is, identically situated defendants are being required to serve widely disparate remaining portions of their original sentences on the basis of the serendipitousness of how long it takes them to proceed to sentencing, regardless of whether that time has any relation to the severity of the original offense or the new crime that constitutes the parole violation:

Because the Board concedes that it is not undertaking any decision in this regard, this Court should, at a minimum, order that it do so. By issuing such an order, this Court would not run afoul of our holding in *Warda v Flushing City Council*, 472 Mich 326, 333 n 3; 696 NW2d 671 (2005), which "precludes the judiciary from reviewing the discretionary decision-making of legislative and executive agencies." (Emphasis deleted.) Issuing an order of this sort would simply require the Board to *undertake* the very type of discretionary decision the law requires.

awarded jail credit cannot actually be *applied* until the
second sentence is commenced. By not immediately
applying such credit, the new sentence will be sus-
pended until the defendant serves the remaining por-
tion of his original sentence. Once the time remaining
on that sentence has been completed, the new sentence
begins and the previously awarded jail credit is then
applied. Thus, by requiring the defendant to serve the
entire remaining portion of his original offense before
jail credit is applied to his new sentence, the consecutive
sentencing regime in MCL 768.7a(2) is given full effect.

Continuing with the earlier hypothetical example,
recall that the defendant has served 6 years of his
original sentence and, while on parole, is subsequently
arrested for committing a new crime. Assume that the
defendant now spends exactly 1 year in jail before being
sentenced to another term of 5 to 10 years for his new
offense. Pursuant to MCL 769.11b, that 1 year is
awarded as jail credit once the defendant has been
sentenced for the new offense and will ultimately be
applied toward the second sentence, which leaves the
total amount of time already served on his first sen-
tence at 6 years. After the conviction, the Board is then
required to make an affirmative determination as to
whether the defendant is required to serve any remain-
ing portion on his original sentence, which I will pre-
sume for purposes of this example is an additional 2
years. Therefore, the defendant must now serve an-
other 2 years on his first sentence *after he has been
sentenced* for the new offense, and none of the time
spent between arrest and sentencing will be credited
toward his original sentence. After the defendant serves
the additional 2 years on his original sentence, he will
have served a total of 8 years on the first sentence (5
years in prison + 1 year on parole + 2 years in prison
after his new conviction). It is at this point that the

defendant will be considered to have served the remaining portion of his original sentence and can begin serving his new sentence. Upon beginning his new sentence, the defendant's jail credit is applied. Thus, once the second sentence begins, the defendant will be considered to have served 1 year toward the new 5- to 10-year sentence.

At this point, it becomes necessary to determine the defendant's new parole-eligibility date. For calculating such a date when there is a newly imposed consecutive sentence, MCL 791.234(3)[7] provides:

> If a prisoner other than a prisoner subject to disciplinary time is sentenced for consecutive terms, whether received at the same time or at any time during the life of the original sentence, the parole board has jurisdiction over the prisoner for purposes of parole when the prisoner has served the total time of the added minimum terms . . . .[8]

---

[7] Although I refer to MCL 791.234(3) throughout this opinion, this analysis is equally applicable to MCL 791.234(4), which is nearly identical to MCL 791.234(3). The only distinction between these two provisions is that MCL 791.234(4) applies to prisoners who are "subject to disciplinary time," whereas MCL 791.234(3) does not. For purposes of resolving the issue currently before this Court, this distinction is not relevant.

[8] To avoid any confusion, it must be noted that although "the parole board has jurisdiction over the prisoner for purposes of parole when the prisoner has served the total time of the added minimum terms," MCL 791.234(3), this does not alter the Board's responsibility to make a determination of the remaining portion of the defendant's sentence under MCL 768.7a(2) after conviction of the new offense. This is so because, although the "remaining portion" decision *does* affect the date for which the defendant is eligible for parole, it *does not* affect the decision regarding whether he is actually paroled once he becomes eligible. Put differently, the Board only has jurisdiction to parole a defendant after his total minimum terms have been served, but the Board retains jurisdiction over the defendant for purposes of determining factors that affect his parole eligibility. Further, if the Board could not make any decisions that affected the defendant's parole-eligibility date, then it could not make any determinations regarding a defendant's "good

The maximum terms of the sentences shall be added to compute the new maximum term under this subsection, and discharge shall be issued only after the total of the maximum sentences has been served . . . unless the prisoner is paroled and discharged upon satisfactory completion of the parole.

As is clear, a defendant who is subject to consecutive terms is now liable for a "new maximum term," which is simply calculated by adding the old and new maximums. However, the language used to describe the amount of time that a defendant must spend on his minimum terms is notably different from that used to determine the new maximum term. More specifically, MCL 791.234(3) provides that the defendant must serve

time" in prison that would make the parolee eligible for early release in those cases in which a defendant is eligible to receive credit for "good time." See, generally, MCL 791.234.

Moreover, MCL 791.234(1) specifically states that

a prisoner sentenced to an indeterminate sentence and confined in a state correctional facility with a minimum in terms of years . . . *is subject to the jurisdiction of the parole board* when the prisoner has served a period of time equal to the minimum sentence imposed by the court for the crime of which he or she was convicted . . . . [Emphasis added.]

This language is distinct from that used in MCL 791.234(3), stating that the Board "has jurisdiction over the prisoner *for purposes of* parole . . . ." (Emphasis added.) Thus, MCL 791.234(1) allows the Board to obtain jurisdiction over the defendant for purposes of his original sentence after he has served his minimum term for that offense. It does not purport to divest the Board of that jurisdiction once the defendant has been convicted of a new crime for which MCL 791.234(3) then applies. Once MCL 791.234(3) applies, the Board is only prohibited from exercising jurisdiction in order to actually parole the defendant until he has served the combined minimum terms of the original and new sentences. In sum, although the Board cannot parole a defendant who is serving consecutive sentences until he has served the total time of the added minimum terms, the Board does retain jurisdiction over the defendant for the original offense, which allows it to make the "remaining portion" determination required by MCL 768.7a(2).

the "total" time of the "added minimum terms," not
that a new minimum term is created. This difference is
important because, when the statute is read in conjunc-
tion with the consecutive sentencing statute, MCL
768.7a(2), the defendant is not required to serve a new
minimum term, but has to serve the total time of the
combined minimum terms. Significantly, the minimum
term for the new offense cannot be served until the new
sentence begins to run,[9] which means jail credit toward
the second sentence's minimum term will only be
applied after (a) the Board makes its determination
about the remaining portion of the first sentence; and
(b) the defendant serves the remaining portion of his
first sentence.[10] Once the defendant serves this "re-
maining portion," and then serves an amount of time
equal to the minimum term on the second sentence,
which includes any jail credit, the defendant will

---

[9] It is this consideration that leads me to reject the thoughtful
interpretation of MCL 769.11b, MCL 768.7a(2), and MCL 791.234(3)
offered by the Chief Justice because, under her interpretation, a defen-
dant would be allowed to count his time served on the first offense toward
satisfying the time he must serve on his second offense. In that case, a
defendant would actually be serving his original and new sentences
concurrently rather than consecutively; by doing this, the Chief Justice's
interpretation renders the requirement of MCL 768.7a(2) that "the term
of imprisonment imposed for the later offense shall begin to run at the
expiration of the remaining portion of the term of imprisonment imposed
for the previous offense" effectively nugatory. Additionally, this interpre-
tation would allow defendants in some instances to become eligible for
parole immediately upon being convicted of a new offense, which leads to
what I view as an illogical and anomalous result.

[10] As stated earlier, a defendant who serves the remaining portion of his
original sentence has not been discharged, MCL 791.234(3) and (4), nor
has that sentence been terminated. MCL 791.234(5). Indeed, if the term
"remaining portion" found in MCL 768.7a(2) were interpreted in this
manner, it would render nugatory MCL 791.234(3), which requires the
new and old maximums and minimums to be added together, because
there would be no old maximum and minimum terms to use in this
calculation.

have served the total time of the added minimums. At that point, he becomes eligible for parole.

In the hypothetical, the defendant's new "maximum term" is 20 years (10 years for the original maximum + 10 years for the new maximum). The total time of his "added minimum" terms is 10 years (5 years for the original minimum + 5 years for the new minimum). The defendant has now served a total time of 9 years on his new maximum (5 years on his original minimum + 1 year on parole + 2 years of the remaining portion of his original sentence + 1 year of jail credit toward his new sentence) and a total of 6 years toward the total of his added minimum terms (5 years on his first minimum term + 1 year jail credit). Thus, the defendant would be eligible for parole 4 years from the date that his new sentence begins to run (10 years total minimums – 6 years served on the total minimums).

### D. APPLICATION

In this case, defendant was on parole for a previous offense when he committed two new crimes, armed robbery, MCL 750.529, and possession of a firearm during the commission of a felony, MCL 750.227b. He was sentenced to a new term of 12 to 50 years' imprisonment for the armed robbery conviction and received a mandatory determinate 2-year sentence for the conviction of possession of a firearm during the commission of a felony. Defendant spent 98 days in jail between the date of his arrest and the date of sentencing and was not awarded jail credit.

Applying the analysis described earlier, defendant should have been awarded 98 days of jail credit because he was "denied or *unable* to furnish bond for the offense of which he [was] convicted." MCL 769.11b (emphasis added). The Board was then required to make an

affirmative determination of how much time he was required to serve on the remaining portion of his first sentence. Instead of doing so, the Board automatically, and indeed arbitrarily, determined that the remaining portion was the 98 days that defendant spent incarcerated. Because, in my view, defendant was entitled to jail credit, I would order the Board to render a determination of the remaining portion of defendant's original sentence. In order to correct the errors involved in this matter, the time defendant has already served on his new sentence in excess of the 98 days of jail credit must be first allocated as time served on the remaining portion of his original sentence rather than his new sentence. Any time left over will then count toward defendant's new sentence. If there is still time to be served on the remaining portion of his original sentence, however, the sentence for the new offense should be suspended until defendant has completed the remaining portion of his original sentence.

## II. ARBITRARINESS

In contrast to the interpretation of the relevant statutes set forth in this opinion, the majority concludes that the jail credit statute, MCL 769.11b, has no application to defendants who are incarcerated because of a parole violation. As a result, under the majority's interpretation, identically situated parolees are, and will continue to be, treated differently for entirely serendipitous reasons. Specifically, the majority refuses to correct the Board's practice of arbitrarily determining how much time a parolee who commits a new crime must serve on the remaining portion of his original sentence. See part I(C) n 6 of this opinion. Indeed, the majority only tangentially discusses this problem by characterizing defendant's argument as follows:

Defendant claims that the denial of credit against a
parolee's new minimum sentence results in unequal treat-
ment [because] . . . it creates a disparity among parolees
based on the decision to plead guilty and other "arbitrary"
factors that affect the parolee's sentencing date.

\* \* \*

. . . Even if the Legislature had created such a distinc-
tion, the United States Supreme Court has stated that
"there is no *per se* rule against encouraging guilty pleas"
and has "squarely held that a State may encourage a guilty
plea by offering substantial benefits in return for the plea."
*Corbitt v New Jersey*, 439 US 212, 218-219; 99 S Ct 492; 58
L Ed 2d 466 (1978). . . .

To the extent the denial of credit against the new
minimum sentence results in some parole violators reach-
ing their parole eligibility dates earlier than others on the
basis of "arbitrary" factors such as docket congestion or a
judge's illness, this does not amount to a violation of equal
protection. [*Ante* at 572-573.]

This analysis is misleading, and the majority thereby
mischaracterizes the nature of the arbitrariness prob-
lem. That is, the majority views the issue presented in
this case as whether a defendant who commits a new
crime while on parole can be "encouraged" to enter a
guilty plea instead of prolonging the judicial process by
insisting on his right to a trial. While the majority is
correct that *Corbitt* does not prohibit the state from
compelling a defendant to chose between accepting a
plea agreement offering a potentially shorter sentence
in exchange for giving up his right to go to trial, the
majority altogether ignores the actual arbitrariness
problem present here, which has almost nothing to do
with whether a defendant accepts or rejects a plea
agreement. To illustrate the true arbitrariness problem,
consider two examples.

In the first example, consider two identically situated defendants who both proceeded to trial after being arrested for a new offense while on parole. Assume that these defendants both received 5- to 10-year sentences for their original offenses. After 5 years, both the defendants are paroled, and both commit the same new crime exactly 1 year after being conditionally released from prison and opt to proceed to trial. Defendant A is convicted of the new crime and exactly 30 days after his reincarceration is sentenced to an additional 5 to 10 years for the new crime. Defendant B is also convicted and sentenced to an additional 5 to 10 year term for the new crime. However, Defendant B is not sentenced until 1 year after he was arrested and incarcerated because: (1) the prosecutor requested multiple continuances for reasons unrelated to the defendant's case; (2) the trial judge took ill; or (3) a police officer whose testimony was needed was on vacation, which required the trial court to grant a continuance. Under the majority's interpretation of the jail credit statute, Defendant A would be eligible for parole 11 months earlier than Defendant B for no reason having anything to do with the relevant statutes.

In the second example, consider two identically situated defendants who both accepted plea bargains. Assume that defendants A and B committed the same crime and were both sentenced to 5- to 10-year terms of imprisonment for their original offenses. They are both paroled after serving 5 years, and both commit the same new crime exactly 1 year after being paroled. The defendants are then offered the same plea bargain, which both agree to take. Defendant A is able to plead guilty in 1 month and be sentenced to a new 5- to 10-year term, while Defendant B, for one of the reasons set forth in the previous paragraph, is not sentenced for

6 months. Defendant A will be eligible for parole 5 months earlier than Defendant B on the basis, again, of entirely arbitrary factors.

As can be seen by comparing two defendants who accept plea agreements and two who do not, the majority's claim that there is "no per se rule against encouraging guilty pleas" is an inapt characterization of the arbitrariness problem at issue here, which is that identically situated defendants are treated in an arbitrary fashion, regardless of whether they proceed to trial or not. More specifically, the Board's current practice of failing to undertake its statutory responsibilities, passively waiting for a defendant to be convicted of a new crime, and then mechanically concluding that the amount of time a defendant has spent awaiting trial on his new offense automatically constitutes the remaining portion of the original sentence that the defendant must serve, treats identically situated defendants in a potentially widely disparate fashion, regardless of whether they accept a plea deal or not. This treatment is based on wholly arbitrary factors that have nothing to do with a defendant's culpability or with the severity of his original or new crime. Rather, the remaining portion of the sentence that a defendant must spend incarcerated before trial, which prolongs his parole-eligibility date after the new sentence is imposed, becomes a function solely of "the fortuity of how long it takes the criminal justice system to proceed to a defendant's final sentencing . . . ." *People v Wright,* 474 Mich 1138, 1140 (2006) (MARKMAN, J., dissenting).

Significantly, the majority devotes little analysis or discussion to the serendipity of the process by which the state deprives an individual of his liberty and refuses to compel the Board to satisfy its obligations under

MCL 768.7a(2) and *Wayne Co Prosecutor* to render an affirmative determination of what "remaining portion" must be served on an original sentence before the beginning of a new sentence. In summary fashion, the majority concludes that "it is entirely rational for the Legislature to treat parolees and nonparolees differently . . . ." *Ante* at 572. However, given that it is not the disparate treatment of parolees as compared to nonparolees that gives rise to the underlying arbitrariness problem, I question whether the majority has adequately addressed the relevant issues in this case.[11]

### III. RESPONSE TO THE MAJORITY

In response to this opinion, the majority makes three specific arguments that warrant further discussion. First, it argues that the Board has no authority to alter a prisoner's parole eligibility date by stating that "[t]he flaw in [the instant opinion's] theory is that

---

[11] The majority correctly notes that the theory set forth in this case will not resolve all arbitrariness problems. It asserts this based upon a hypothetical scenario wherein identically situated parolees violate their parole and are both incarcerated awaiting trial without being allowed to post bond. *Ante* at 574 n 23. Both parolees are acquitted, and the Board determines that neither is required to serve a remaining portion of their original sentences. Both parolees are then placed back on parole. In the majority's hypothetical, Parolee A is able to proceed to trial in one month, while Parolee B, based on arbitrary factors, is unable to proceed to trial until one year after being arrested for the alleged parole violation. The result is that Parolee B spends 11 more months in jail than Parolee A. However, this situation is no different than when two non-parolee defendants are charged with crimes, denied bond, and ultimately acquitted, with one defendant spending one month in jail awaiting trial and the other defendant spending one year in jail awaiting trial. Although these situations undeniably contain an element of arbitrariness, there is no obvious or practical remedy. The distinction between these situations and the arbitrary treatment directed toward parolees in the instant case is that parolees *do* have a remedy, which is to be awarded jail credit toward their new offenses when they are ultimately convicted.

*parole eligibility* is a function of statute: MCL 791.234. Unless a new sentence is imposed consecutive to the original sentence, in which case the offender's new parole eligibility date is then governed by MCL 791.234(3), the offender's parole eligibility date does not change." *Ante* at 583 (emphasis in original). Further, the majority states that the Board's only "discretionary authority lies in determinations of parole *worthiness*." *Ante* at 584 n 29 (emphasis in original). I respectfully disagree.

In fact, the Board *does* possess the authority to determine a prisoner's parole-eligibility date. While the majority is correct that MCL 791.234 establishes the *initial* parole eligibility date for a prisoner, there are various instances in which that date, as a practical matter, must be recalculated. For example, when a parolee violates his parole and is reincarcerated for that violation, the Board must determine whether the prisoner will be given another opportunity for parole and, if such an opportunity will be afforded, on what date the Board will consider whether the prisoner is in fact deserving of parole.[12] Once that new date for parole

---

[12] If the majority is correct that the Board can never set a parole-eligibility date that is different from the date established by MCL 791.234, then once a parolee's parole has been revoked for a parole violation, he could never be re-paroled. That is, if a defendant who was serving a 5- to 30-year sentence was paroled on year 5, violated parole on year 6, and had his parole revoked, the Board would not then be able to re-parole him because it would be powerless to set a new parole-eligibility date. However, despite the majority's statement to the contrary, it acknowledges implicitly that the Board has such authority when it states that "[t]he Parole Board may account for previous parole *violations* in making" decisions as to whether a prisoner's current sentence should be terminated or a parolee's sentence discharged. *Ante* at 586 (emphasis added). A parolee could not have previous parole "violations" unless the Board had determined that he had committed a violation and subsequently set a new parole-eligibility date on which the prisoner was again paroled and positioned to violate parole a second time. The majority

consideration has been reached, the Board must then look to the factors in MCL 791.233e and the DOC guidelines, see note 4, *supra*, to determine whether the prisoner is "parole worthy." That is, when the Board sets a new possible parole date, it is setting a new "parole eligibility" date. It is only when the prisoner reaches that new "parole eligibility" date that his "parole worthiness" is actually considered.[13]

Second, the majority argues that the Board has no duty to make an affirmative determination as to how long a defendant must serve on his original sentence by inquiring as to the statutory authority that requires the Board to make the "remaining portion" determination. The statutory authority consists in sum of: (a) MCL 768.7a(2), which states that when a parolee violates his parole and is sentenced to a new term of imprisonment that is to run consecutive to his original offense "the term of imprisonment imposed for the later offense shall begin to run at the expiration of the remaining portion of the term of imprisonment for the previous offense"; (b) MCL 791.234(1), which vests the Board with jurisdiction over the prisoner when he "has

---

thereby appears to concede that the Board possesses the authority to set a new parole-eligibility date even after a parolee has violated parole.

[13] Additionally, my disagreement with the majority's distinction between parole eligibility and parole worthiness is that, for purposes of the present analysis, it is entirely academic. Even if the majority is correct that the Board's authority to revoke parole and establish a subsequent date at which that defendant will be re-evaluated and that this date constitutes the new parole-worthiness date, the Board's responsibility to make a determination as to the remaining portion of a defendant's original sentence pursuant to MCL 768.7a(2) remains the same. That is, once a parolee violates parole, the Board possesses the authority, under the *majority's* view, to determine at what future date it will reconsider his parole worthiness. Regardless of whether that future date is termed the "parole-eligibility date" or the "parole-worthiness date," the time period between the parole violation and that future date is the remaining portion described in MCL 768.7a(2).

served a period of time equal to the minimum sentence imposed by the court" for the original offense; and (c) MCL 791.241, which states that, after determining whether a parole violation occurred, the Board "shall enter an order rescinding such parole, or reinstating the original order of parole or enter such other order as it may see fit." Thus, the Board necessarily has jurisdiction over a prisoner who is paroled, and, once it is determined that the parolee has violated his parole, the Board "shall" enter an order reflecting what action it is taking, including whether the parole violator must serve a "remaining portion" on his original offense.[14]

Despite these statutory provisions, the majority claims that "[n]one of these statutorily defined functions of the Parole Board includes a *requirement* that the Parole Board make an 'affirmative determination of how long the defendant must serve on [his first] sentence.' " *Ante* at 585 (emphasis in original). While the majority is correct that no individual statute *alone* requires the Board to make an affirmative determination concerning the "remaining portion" that a parole violator must serve, this Court does not interpret

---

[14] Because the Board "shall" enter an order taking some action after determining whether a parole violation has occurred, the majority is incorrect in asserting that there is "no statutory requirement that the Parole Board make an affirmative 'remaining portion' determination." *Ante* at 587. Additionally, *Wayne Co Prosecutor*, 451 Mich at 584, has already determined that the Board must make a remaining portion determination, which consists of "whatever portion, between the minimum and the maximum of the earlier sentence that the Parole Board may, because the parolee violated the terms of his parole, require him to serve." Thus, if the Board intends to impose *any* remaining portion, it must affirmatively do so. Otherwise, there is no remaining portion for which the defendant can be required to serve. Thus, even if the majority is correct that the Board has no duty to make an affirmative determination as to the remaining portion, the result of not making that determination is that there is no remaining portion that the defendant must serve before his new sentence begins to run.

in isolation clauses or paragraphs or subsections or even statutes, which together comprise part of a larger statutory scheme. Rather, each of the three principal statutes discussed herein must be read in context with the other statutes in order to ascertain the meaning of the "remaining portion" used in MCL 768.7a(2), and to determine which entity must make the "remaining portion" determination. When the pertinent laws are interpreted together, as they must be, it becomes as reasonably clear as it can be in this very difficult and convoluted area that the Board is obligated to make decisions concerning a parolee's "remaining portion," so that the parolee does not begin to receive credit toward his new sentence until he has served an appropriate amount of additional time on his original sentence as a result of a parole violation. The majority's resistance to reading the relevant statutes *in pari materia* leads to what I view as an unreasonable interpretation of MCL 769.11b in which: (a) equally situated defendants may be treated in a widely disparate manner based upon entirely arbitrary factors; and (b) parolees who commit parole violations may escape the full consequences of their actions if the Board is precluded from imposing a proportional "remaining portion." The Legislature has not mandated these results, and I therefore disagree with the majority's unharmonious reading of the law.

### IV. CONCLUSION

MCL 769.11b requires that "any person" "shall" be awarded jail credit "because of being denied or unable to furnish bond for the offense of which he is convicted . . . ." Contrary to the majority's interpretation, there is no limitation or qualification present in this statute requiring that a defendant be denied or unable

to furnish bond for any reason related to the new offense itself. Rather, the defendant need only be denied or unable to furnish bond for the new offense. Defendant here was unquestionably "unable" to furnish bond for the offense of which he was convicted and, thus, is entitled to 98 days of jail credit toward the sentence for his new offense for the amount of time he spent incarcerated awaiting sentencing. The Parole Board, in my view, must also undertake an affirmative determination of the "remaining portion" of defendant's original sentence that he must serve before beginning his new sentence. MCL 768.7a(2). The time he has served on his new sentence in excess of the 98 days of jail credit must first be applied to that remaining portion instead of defendant's new sentence, with any time left over then being counted toward his new sentence. If defendant has not yet served an amount of time in excess of the 98 days of jail credit sufficient to satisfy the remaining portion of his original sentence, then the new sentence must be suspended until defendant has completed that length of time. Because the majority reaches a different result using what I view as an erroneous and incomplete reading of the statutes, and because the majority would perpetuate the present arbitrariness of the parole system by failing to require an affirmative determination from the Board, I respectfully dissent.